HARMAN LAW OFFICES
129 Water Street ~ PO Box 309
Exeter, NH 03833
603-431-0666   EIN 02-0365651

Invoice submitted to:
Brian Coughlin
c/o Richard N. Gottlieb
Ten Tremont Street
Suite 11, 3rd Floor
Boston, MA 02108

August 21, 2024

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/1/2023 | TH | brief review Professor amicus brief: LT J. Tierney - Amicus. | 0.50 | 212.50 |
|  | TH | Team zoom in ppn of our brief; Scalia dissent; Amicus efforts; update re:Brian & Am. Plan; efforts amicus to date - AG, etc...; note to file. | 0.80 | 340.00 |
|  | TH | LF GR w/Law 360 & response to same; LT GR re: same. | 0.20 | 85.00 |
| 3/2/2023 | TH | LF & LT GR re: no amicus from SG & status of amicus so far. | 0.20 | 85.00 |
| 3/3/2023 | TH | LT MC w/comments; LT same and review withdrawal of one opp Attorney. | 0.30 | 127.50 |
| 3/6/2023 | TH | LF & LT Attorney. J. Tierney re: amicus. | 0.30 | 127.50 |
| 3/7/2023 | TH | TC Tierney re: Amicus from state; issues; email. | 0.80 | 340.00 |
| 3/8/2023 | TH | review Order Grant withdrawal opp. Attorney. | 0.10 | 42.50 |
|  | TH | TC client, update. | 0.10 | 42.50 |
| 3/13/2023 | TH | Letter from GR regarding status of brief and reschedule meeting; telephone conference with RG regarding same; letter to GR regarding same. | 0.20 | 85.00 |
|  | TH | Letter to team with change of contact information; brief review draft brief. | 0.50 | 212.50 |
|  | TH | Telephone conference with Clerk regarding notification change contact information (message). | 0.10 | 42.50 |
|  | TH | Review Brunstad brief Amicus (f/b/o retired Bankruptcy Judge); analysis same. | 0.80 | 340.00 |
| 3/14/2023 | TH | Telephone conference, at length, with RG regarding retired judge brief and interim issues; note to file. | 0.50 | 212.50 |
|  | TH | Letter from RG (letter to and from Feeny) regarding Amicus and in review; letter to RG. | 0.40 | 170.00 |
| 3/15/2023 | TH | File work in rem and duel function of 362; preparation for conference with RG regarding in rem. | 1.00 | 425.00 |
|  | TH | Telephone conference with RG - in rem v. in personam; note to file. | 0.80 | 340.00 |
| 3/17/2023 | TH | Telephone conference with RG; telephone conference with client - update. | 0.20 | 85.00 |
| 3/20/2023 | TH | Review draft brief - skim. | 0.60 | 255.00 |
|  | TH | Conference with RG to review draft brief; edit and revised and discuss in rem and constitutional arguments, etc.; telephone conference with client - update and regarding Amended Plan to be filed at 65% dividend; note to file. | 3.00 | 1,275.00 |

- EXHIBIT B -

Brian Coughlin                                                                                                          Page     2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/21/2023 | TH | Telephone conference Zoom team regarding brief in rem and rent a tribe true lender; bankruptcy judges, etc.; note to file. | 1.20 | 510.00 |
|  | TH | Letter from RG to retired judge regarding brief contents, etc. | 0.40 | 170.00 |
| 3/22/2023 | TH | Work on brief. | 0.50 | 212.50 |
|  | TH | Review and edit Brief; preparation to do list to review with team and suggested edits. | 3.60 | 1,530.00 |
| 3/23/2023 | TH | LG GR & to and from GMU; skim GMU brief; work on further edits to our brief; zoom team for final edits. | 3.20 | 1,360.00 |
| 3/25/2023 | TH | TC client re: protocol, questions, dealings w/press, etc..; note to file. | 0.20 | 85.00 |
| 3/27/2023 | TH | LF RG re: SG amicus; LF team re: assent to 10 minutes. | 0.20 | 85.00 |
| 3/28/2023 | TH | LF GR; TC client - update. | 0.20 | 85.00 |
| 3/30/2023 | TH | LF client re: Amicus NCLC, LF GR re: same. | 0.20 | 85.00 |
| 3/31/2023 | TH | review amicus briefs and LF GR re: same. | 0.80 | 340.00 |
|  | TH | LF client and LF & LT GR re: AG brief and brief of retired judges; review of same. | 1.00 | 425.00 |
| 4/1/2023 | TH | LF & TC client re: no contact press; SG Brief, etc... | 0.20 | 85.00 |
|  | TH | LF & LT client re: no contact press, SG brief, etc... | 0.20 | 85.00 |
| 4/4/2023 | TH | review amicus - S.G. in PPN agenda for meeting. | 0.50 | 212.50 |
|  | TH | zoom conf w/team re: questions and PPN of same; overview and "day of" ppn; note to file; TC Brian, update; expectations and instructions; note to file. | 1.40 | 595.00 |
| 4/5/2023 | TH | LF & LTR re: seating. | 0.10 | 42.50 |
| 4/11/2023 | TH | review RG memo - PPN questions for moot; extensive review of amicus briefs and analysis of same. | 2.30 | 977.50 |
|  | TH | TC w/RG re: devlop moot questions for GR in PPN argument; LF & LT GR re: same and scheduling. | 1.40 | 595.00 |
| 4/12/2023 | TH | LF & LT team re: moot. | 0.20 | 85.00 |
|  | TH | TC w/RG toconfirm zoom moot; LF same to arrange. | 0.10 | 42.50 |
|  | TH | LF MD re: zoom moot session. | 0.10 | 42.50 |
| 4/13/2023 | TH | LR Chicago and Fulton case. | 0.30 | 127.50 |
|  | TH | PPN conf. w/firm preparing GR for moot re: in rem, in personam, etc..LR re: in rem, etc... | 1.70 | 722.50 |
|  | TH | skim reply brief. | 0.40 | 170.00 |
| 4/14/2023 | TH | various correspondence to and from team & client re: press, interview, reply brief contents & potential mischaractization of our brief, etc... | 0.30 | 127.50 |
|  | TH | gather vehicle for trip to DC. | 1.30 | 552.50 |
| 4/15/2023 | TH | LF & LT GR re: interview refusal. | 0.20 | 85.00 |
| 4/17/2023 | TH | PPN for and attend moot w/judges. | 2.50 | 1,062.50 |
|  | TH | observe moot bankruptcy judges; Bronstead, etc...; OC w/TM re: Diamond analogy re: exhaltation of tribe not intended. | 2.30 | 977.50 |
|  | TH | TC client - update. | 0.10 | 42.50 |
|  | TM | OC w/TH re: Diamond and simplified case summary. | 0.50 | 137.50 |
| 4/18/2023 | TH | LT RG w/invoice for t/e 3/31/23; review same; various correspondence to an from team re: dealings w/media and management of same; LF RG re: his interview w/Mass. legal journal. | 0.40 | 170.00 |
| 4/19/2023 | TH | review our brief in PPN moot. | 1.00 | 425.00 |
|  | TH | Moot Public Citizens; TC w/RG post moot. | 1.80 | 765.00 |
|  | TH | Conf w/TM | 0.30 | 127.50 |
| 4/20/2023 | TH | TC client re: update moot, arrival and housing in DC, press relations, etc...; note to file; OC w/TM; LT client. | 0.10 | 42.50 |
|  | TH | review SCOTUS blog article and forward same. | 0.40 | 170.00 |

Brian Coughlin                                                                                                Page        3

|            |    |                                                                                                                                      | Hours | Amount   |
|------------|----|--------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 4/20/2023  | TH | TC w/RG re: separate XN v. true lender (E finance) by relative of debtor re: billing totals, settlement, partial, etc...; note to file. | 0.40  | 170.00   |
|            | TH | conf. call zoom post SG moot & PPN for SCOTUS argument; TC Brian - update & confirm SCOTUS protocol.                                 | 0.80  | 340.00   |
| 4/23/2023  | TM | meeting w/Brian, TH and RG in Washington DC re: hearing prep.                                                                        | 1.50  | 412.50   |
| 4/24/2023  | TH | SCOTUS argument; conference w/team pre and post.                                                                                     | 9.00  | 3,825.00 |
|            | TH | review SCOTUS briefs; various correspondence to and from team i PPN argument; Conf. TM re: dealings with client.                     | 0.70  | 297.50   |
|            | TM | attend SCOTUS hearing w/Brian.                                                                                                       | 3.00  | 825.00   |
| 4/27/2023  | TH | interview NHBA Tom Jarvis.                                                                                                           | 1.00  | 425.00   |
| 4/28/2023  | TH | TC client, update; TC w/RG re: Rule 105 (a) hearing request; issue of 50-60 EE's of Lendgreen, etc..                                 | 0.20  | 85.00    |
|            | TH | LF RG re: press.                                                                                                                     | 0.10  | 42.50    |
| 5/2/2023   | TH | TC conf. RE & J. Feeney re: 50-60 EE representation to SCOTUS; TC team; PPN Agenga, meeting.                                         | 0.80  | 340.00   |
|            | TH | conf. zoom team re: discovery, Rule 105 (d), update re: true lender and rent-a-tribe; note toi file; TC RG re 105(d) motion; LF same. | 0.70  | 297.50   |
|            | TH | LF RG - meeting on 105(d)                                                                                                            | 0.10  | 42.50    |
| 5/11/2023  | TH | TC RG, update; review various correspondence to and from team and client re: PROMESA (skim).                                         | 0.20  | 85.00    |
| 5/15/2023  | TH | LF & LT Judge Feenay; TC w/RG - update.                                                                                              | 0.20  | 85.00    |
| 5/26/2023  | TH | TC Brian; Conf.RG & Feeney, J re: structuring conference, strategy; review Motion Establish Store conference; review 9014, etc...; note to file; TC Brian re: J. Feeney help. | 2.50  | 1,062.50 |
| 5/30/2023  | TH | zoom conference w/RG re: next steps; note to file,                                                                                   | 0.20  | 85.00    |
| 5/31/2023  | TH | TC w/RG - update; Rule 7016 Motion                                                                                                   | 0.10  | 42.50    |
| 6/1/2023   | TH | review draft Motion; notes to file; TC w/RG re: edits to same and adding parties defendant, Rule 8014.                               | 0.70  | 297.50   |
| 6/7/2023   | TH | LT RG re: draft Motion re: 9014, etc...; review same.                                                                                | 0.20  | 85.00    |
| 6/13/2023  | TH | LF & LT Brian.                                                                                                                       | 0.10  | 42.50    |
|            | TH | Zoomw/RG                                                                                                                             | 0.40  | 170.00   |
| 6/15/2023  | TH | TC client, team;  review (brief) SCOTUS opinion                                                                                      | 1.00  | 425.00   |
|            | TH | review and edit draft Motion Direct App of FRBP to Motion Enforce; conference team re: next steps, arm of tribe, etc...              | 0.90  | 382.50   |
| 6/16/2023  | TH | Review CA1 Notice re: docket entry.                                                                                                  | 0.10  | 42.50    |
|            | TH | review draft Mot. Ap. Rules to Apply; TC w/RG.                                                                                       | 0.30  | 127.50   |
| 6/20/2023  | TH | LF & LT client - status.                                                                                                             | 0.20  | 85.00    |
|            | TH | conference zoom team re: Motion Apply Adv. Pre Rule to Motion, etc...; review and edit draft motion; TC w/RG; TC w/client - update status & various matters. | 1.50  | 637.50   |
|            | VW | OC w/TH re: E - print and review w/ TH; review pleading from RG,                                                                     | 0.20  | 21.00    |
| 6/22/2023  | TH | LF client re: Martin; zoom w/RG and team re: Motion Adv. Rule and pretrial order.                                                    | 0.40  | 170.00   |
|            | TH | TC client; LF Prof. Nathalie Martin.                                                                                                 | 0.30  | 127.50   |
|            | TH | TC w/ Prof. Nathalie Martin, update & re: rent-a-tribe.                                                                              | 0.40  | 170.00   |
| 6/23/2023  | TH | OC w/TM.                                                                                                                             | 0.20  | 85.00    |
| 6/27/2023  | TH | LF Prof. Martin w/class action cases; LR re: same (brief).                                                                           | 0.50  | 212.50   |
|            | TH | conf Zoom w/JNF, RG & TC w/Prof. Martin re: discovery, order, etc...; TC clerk CA1, message.                                         | 1.00  | 425.00   |
|            | TH | TC client - update; note to file.                                                                                                    | 0.20  | 85.00    |
| 7/10/2023  | TH | LF & LT Prof. Martin re: attend meeting (zoom).                                                                                      | 0.20  | 85.00    |

Brian Coughlin                                                                                                    Page        4

|            |    |                                                                                                                                                                                                                           | Hours | Amount |
|------------|----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 7/11/2023  | TH | Zoom w/ Prof. Martin, RG - update & add party to pending suit; TC client, update.                                                                                                                                                     | 0.40  | 170.00 |
|            | TH | LF JNF.                                                                                                                                                                                                                               | 0.10  | 42.50  |
| 7/12/2023  | TH | LT client w/tribe response to our Motion Pretrial Conf. and bifurcation; review same.                                                                                                                                                 | 0.20  | 85.00  |
|            | TH | LT client w/tribe response to our Motion Pretrial Conf. and bifurcation; review same.                                                                                                                                                 | 0.20  | 85.00  |
| 7/17/2023  | TH | LT client w/SCOTUS Order remand to CA1; TC client re: same and update.                                                                                                                                                                | 0.40  | 170.00 |
| 7/21/2023  | TH | LF & LT Prof. Martin; LT client - update.                                                                                                                                                                                             | 0.20  | 85.00  |
| 7/25/2023  | TH | LF & LT Prof. Martin, etc re: next zoom w/Andrew Guzzo.                                                                                                                                                                               | 0.30  | 127.50 |
| 8/2/2023   | TH | Letter from and letter to Prof. Martin - confirm meeting.                                                                                                                                                                             | 0.10  | 42.50  |
| 8/8/2023   | TH | Letter from and letter to client regarding Order, update.                                                                                                                                                                             | 0.10  | 42.50  |
|            | TH | Telephone conference with RG; review Order; letter to client with same (pretrial).                                                                                                                                                    | 0.20  | 85.00  |
|            | TH | Zoom conference with RG and Professor Martin; regarding re: rent a tribe and need to add true lender; regarding hearing on pretrial; note to file; letter to client; telephone conference with client regarding update.              | 0.70  | 297.50 |
|            | TH | Telephone conference with client regarding update; note to file.                                                                                                                                                                      | 0.20  | 85.00  |
|            | CV | Emailed court for Zoom link to Hybrid Hearing scheduled for 8/17/23.                                                                                                                                                                  | 0.20  | 39.00  |
| 8/9/2023   | TH | Letter from RG regarding pre-hearing conference with opposing attorney.                                                                                                                                                               | 0.10  | 42.50  |
| 8/14/2023  | TH | Telephone conference with RG; Zoom attendance meeting regarding Attorney Andrew Guzzo, Prof. Martin, etc.; note to file.                                                                                                              | 0.80  | 340.00 |
| 8/15/2023  | TH | Letter from and letter to Brian - update.                                                                                                                                                                                             | 0.20  | 85.00  |
| 8/17/2023  | TH | Telephone conference with RG regarding hearing; preparation for same; review opposing attorneys proposed pretrial order; regarding anticipated MTS regarding arm of tribe.                                                             | 0.40  | 170.00 |
|            | TH | Attend Court; case structuring order; regarding mediation (Court), etc; note to file; telephone conference with client to update - post hearing.                                                                                       | 1.00  | 425.00 |
|            | TH | Telephone conference with client - update post hearing; letter from (text) same regarding update request.                                                                                                                             | 0.20  | 85.00  |
|            | TH | Telephone conference with GR - update status conference and material departure; note to file.                                                                                                                                         | 0.20  | 85.00  |
| 8/21/2023  | TH | Letter from RG with CM Order; brief review same.                                                                                                                                                                                      | 0.20  | 85.00  |
|            | TH | Letter from GR; preparation for Zoom meeting; review Order - structure.                                                                                                                                                               | 0.30  | 127.50 |
|            | TH | Letter from and letter to client - update.                                                                                                                                                                                            | 0.10  | 42.50  |
|            | TH | Review Scheduling Order; Zoom with team regarding same and next steps; note to file.                                                                                                                                                  | 0.80  | 340.00 |
| 8/22/2023  | TH | Letter to client with discovery requests; brief review same.                                                                                                                                                                          | 0.30  | 127.50 |
|            | TH | Telephone conference with Brian regarding discovery and responses required; note to file.                                                                                                                                             | 0.40  | 170.00 |
|            | TH | Letter from RG with draft discovery (our); brief review same.                                                                                                                                                                         | 0.30  | 127.50 |
| 8/24/2023  | TH | Review letter from RG with discovery requests upon Band, etc (brief) regarding their bankruptcy response manual; operations manual.                                                                                                    | 0.20  | 85.00  |
| 8/28/2023  | TH | LF RG re: zoom meeting; note to file.                                                                                                                                                                                                 | 0.10  | 42.50  |
|            | TH | review and edit RPD - Zoom w/RG & JAF re: APD, etc..; settlement; TC w/client re: his response to discovery and order, availability, etc,,,; update re: settlement and recap meeting with team in prep. for hurricane and evacuation; note to file. | 1.30  | 552.50 |
| 8/29/2023  | TH | OC w/KM re: demand letter & conference w/KM re: edits to same.                                                                                                                                                                        | 0.40  | 170.00 |
|            | KM | OC w/TH re: draft updated demand.                                                                                                                                                                                                     | 0.20  | 57.00  |

Brian Coughlin                                                                                                    Page         5

|            |    |                                                                                                                  | Hours | Amount   |
|------------|----|------------------------------------------------------------------------------------------------------------------|-------|----------|
| 8/29/2023  | KM | draft updated demand; review RG's initial demand.                                                                | 2.20  | 627.00   |
|            | KM | OC w/TH, updated demand; revise and draft same.                                                                  | 0.40  | 114.00   |
| 8/30/2023  | KM | review emails re: updated draft demand; OC w/TH re: vicarious liability Todt v. Ocwen et al.                     | 0.40  | 114.00   |
|            | TH | various LF & LT team re: settlement demand re: CF RG re: blame by Lendgreen into Vivus; brief review of same.    | 0.20  | 85.00    |
| 8/31/2023  | TH | LT client w/Responsive pleadings filed by Lendgreen; brief review of same; LT client re: his responses to opp. Attorneys discovery requests and status of same. | 0.40  | 170.00   |
|            | TH | LT Attorney Jonathan Liebman.                                                                                    | 0.10  | 42.50    |
|            | TH | LF client re: his review of settlement letters; TC w/RG re: same; LT client w/settlement demand.                 | 0.30  | 127.50   |
|            | TH | OC w/KM re: vicarious liabilities and Todt case re: same.                                                        | 0.20  | 85.00    |
| 9/1/2023   | TH | Letter to client with settlement demand; review same.                                                            | 0.20  | 90.00    |
|            | TH | OC with RG re: responses (Brian) to discovery; work on same.                                                     | 0.30  | 135.00   |
|            | TH | OC w/ RG (zoom) re: First Amended Motion; re: alter ego, etc...                                                  | 0.50  | 225.00   |
|            | TH | LT & LF client confirming attendance at work session; re: responses to discovery.                                | 0.10  | 45.00    |
| 9/5/2023   | TH | OC w/KM re:             review result.                                                                           | 0.20  | 90.00    |
|            | TH | Zoom with team: JAF, GR,JL re: Amend Motion; dealing with MTS, etc...note to file.                               | 0.80  | 360.00   |
|            | KM | OC w/TH re: status; research - shepardize    Kaneb; OC w/TH.                                                     | 0.30  | 85.50    |
| 9/6/2023   | TH | Conference w/RG in Newburyport to review ROGS & RPD & client initial responses; TC client re: same.              | 3.50  | 1,575.00 |
| 9/7/2023   | TH | LT RG re: Karels Sheperdize report.                                                                              | 0.10  | 45.00    |
|            | TH | OC w/CV re: drafting discovery responses of Brian.                                                               | 0.30  | 135.00   |
|            | TH | receipt of draft Motion Enforce (AM) & Motion to Amend.                                                          | 0.10  | 45.00    |
|            | CV | scan and email Kaneb case to RG.                                                                                 | 0.20  | 39.00    |
| 9/8/2023   | TH | OC w/CV re: client discovery responses; OON draft of same from conference w/RG & TC w/client.                    | 0.80  | 360.00   |
| 9/10/2023  | TH | Revise and edit draft First Amend. Motion;                                                                       | 0.50  | 225.00   |
| 9/11/2023  | TH | LF & LT client re: update request.                                                                               | 0.10  | 45.00    |
|            | TH | Zoom meeting with team re: Am Motion & Obj. to MTS; expert witness, etc..; TC Brian with update, expert, etc...; note to file. | 1.00  | 450.00   |
| 9/12/2023  | TH | LF client w/additional discovery; OC w/VW re:same; LT client & RG re: discovery response.                        | 0.50  | 225.00   |
|            | TH | OC w/VW re: responses to ROGS and additional client responses.                                                   | 0.30  | 135.00   |
|            | VW | work on client answers to ROGS & responses to requests.                                                          | 2.00  | 250.00   |
|            | VW | further draft to answers to ROGS.                                                                                | 0.50  | 62.50    |
| 9/13/2023  | TH | Memo to PA, AMG re: billing records, LF same.                                                                    | 0.30  | 135.00   |
|            | TH | OC w/VW & TC Brian re: draft responses to ROGS & RPD; extensive work on same.                                    | 1.30  | 585.00   |
|            | TH | review and edit Motion to Amend Motion to Enforce Stay; Objection to MJS, etc.. in ppn meeting w/RG; notes to file and edits. | 0.80  | 360.00   |
|            | VW | work on ROGS; draft same w/changes                                                                               | 1.10  | 137.50   |
|            | VW | OC w/TH re: review of invoices from ALO.                                                                         | 0.40  | 50.00    |
|            | VW | draft changes to ROGS answers.                                                                                   | 1.00  | 125.00   |
|            | VW | TC w/AMG, message re: invoices from ALO; review of ALO invoices; work on ROGS chart; revise answers to FRPD.     | 0.60  | 75.00    |
| 9/14/2023  | TH | OC w/VW to review discovery and medical release; revise same; re: ER release, etc...; TC w/RG re: Attorney bills; TC client re: discovery. | 0.80  | 360.00   |

Brian Coughlin                                                                                     Page     6

|            |    |                                                                                          | Hours | Amount |
|------------|----|------------------------------------------------------------------------------------------|-------|--------|
| 9/14/2023  | VW | OC w/TH re: updated answers and requests; memo to TH re: ALO billing; LR re: release of employment records; draft same with draft answers to ROGS & RFPD. | 1.50  | 187.50 |
| 9/15/2023  | TH | TC Biian - update - ROGS & discovery, etc...                                             | 0.20  | 90.00  |
| 9/18/2023  | TH | OC w/RG re: time records, discovery additional time needed; note to file; OC w/VW re: discovery work with RG. | 0.30 | 135.00 |
| 9/19/2023  | TH | LY & LF Attorneys and client re: legal invoices; brief review of same.                   | 0.30  | 135.00 |
| 9/20/2023  | TH | TC RG - update discovery w/VW assisting.                                                 | 0.10  | 45.00  |
|            | TH | LT & LF RG re: file Mot. Ext. Time respond to discovery and assent to same; LF & LT client re: same. | 0.40 | 180.00 |
| 9/25/2023  | TH | review Obj. to MTS and related pleadings in ppn for meeting with team                    | 0.50  | 225.00 |
|            | TH | review Objection MTS; Motion to Amend; OC w/RG re: same; & scribner's error on Obj. MTS. | 0.80  | 360.00 |
|            | TH | TC w/RG re: discovery and his time out/vacation and plans to complete discovery; TC client re: same and releases; OC w/CV re: releases medical and employment. | 0.50 | 225.00 |
|            | CV | OC w/TH; TC w/client; research medical and employer releases.                            | 0.20  | 39.00  |
| 9/26/2023  | TH | PPN mtg w/RG to review discovery v. Brian; OC w/CV in ppn same & status medical and ER. | 0.40  | 180.00 |
|            | TH | TC conf. w/RG, CV & KM re: ROG & RPD responses v. Brian; note to file. | 1.00  | 450.00 |
|            | TH | LT & LF Prof. Martin re: meeting.                                                        | 0.10  | 45.00  |
|            | TH | conference Team re: service on 4 France, Vivus, etc...; note to file.                    | 0.90  | 405.00 |
|            | KM | OC w/TH & TC re: discovery.                                                              | 1.00  | 285.00 |
|            | KM | zoom call with team re: discovery responses; how to serve in Latvia.                     | 0.80  | 228.00 |
|            | CV | OC w/TH,KM, RG to review client answers to ROGS and Doc. Production.                     | 1.00  | 195.00 |
|            | CV | revise C1 answers to ROGS and RPD                                                        | 0.50  | 97.50  |
|            | CV | research medical and employer info release forms; draft employer release.                | 0.50  | 97.50  |
| 9/27/2023  | TH | work on ROGS, RPD & releases (medical & ER); OC w/CV.                                    | 0.50  | 225.00 |
|            | TH | Revise ER release; OC w/CV re: same; TC/client, message; review LT RG with draft discovery responses. | 0.40 | 180.00 |
|            | TH | LF & LT client re: discovery and releases.                                               | 0.10  | 45.00  |
|            | CV | draft employment release form.                                                           | 0.50  | 97.50  |
|            | CV | TC w/client re: City of Boston release.                                                  | 0.30  | 58.50  |
|            | CV | draft medical release form.                                                              | 0.80  | 156.00 |
|            | CV | revise ROG and DPR and medical/employment release forms.                                 | 0.40  | 78.00  |
|            | CV | LT RG, TH, BC - answers to ROGS and Doc. Prod for review.                                | 0.40  | 78.00  |
| 9/28/2023  | TH | OC w/CV & LF RG re: ROGS and RPD responses.                                              | 0.30  | 135.00 |
|            | TH | OC w/RG re: discovery, w/CV & KM re: same; revise same.                                  | 0.90  | 405.00 |
|            | TH | OC w/CV re: dealings with client re: additional insurance, etc...; information for discovery. | 0.10 | 45.00  |
|            | CV | OC w/TH re: Coughlin response format.                                                    | 0.20  | 39.00  |
|            | CV | populate response format w/drafted answers; email same to TH & RG.                       | 1.00  | 195.00 |
|            | CV | OC w/TH & KM (in part); TC w/RG - review of responses.                                   | 0.70  | 136.50 |
|            | CV | correct caption, introduction paragraph, signature block; cert. of service and edits to answers to ROGS & RPD; chart for #8. | 1.00 | 195.00 |
|            | CV | OC w/TH re: client for info for discovery.                                               | 0.10  | 19.50  |
|            | KM | TC with TH & RG re: discovery.                                                           | 0.50  | 142.50 |
| 10/2/2023  | TH | review draft discovery including receipts and provision of same.                         | 0.10  | 45.00  |
|            | TH | OC w/CV re: status discovery with client.                                                | 0.10  | 45.00  |
|            | CV | TC BC re: exhibit docs for ints; reviewed file for Automatic Stay; updated memo for TH; copied Automatic Stay and Aff'd for TH review. | 0.60 | 117.00 |

Brian Coughlin                                                                          Page       7

|            |    |                                                                                      | Hours | Amount |
|------------|----|--------------------------------------------------------------------------------------|-------|--------|
| 10/4/2023  | CV | OC TH review and revise responses to ints and req. for docs.                         | 0.70  | 136.50 |
|            | CV | OC TH and TC BC re: release form instructions.                                        | 0.20  | 39.00  |
|            | CV | email BC Medical and Employment Release forms with instructions.                      | 0.30  | 58.50  |
|            | TH | OC w/CV to review and revise discovery responses; TC client; LT RG w/same and re: releases. | 1.30  | 585.00 |
| 10/5/2023  | CV | email from and to BC re: extra releases.                                              | 0.30  | 58.50  |
|            | CV | OC TH and TC BC further editing and review responses to ints and doc. requests.       | 0.20  | 39.00  |
|            | CV | Edit response to ints and doc production.                                             | 0.50  | 97.50  |
|            | CV | OC TH review response docs.                                                           | 0.20  | 39.00  |
|            | TH | review and edit ROG & RPD responses; Conf.w/CV & TC client re: same and releases.     | 0.60  | 270.00 |
|            | TH | OC w/KM - update discovery status.                                                    | 0.10  | 45.00  |
|            | TH | finalize discovery responses; TC client; OC w/CV re: process, notarize, etc..         | 0.40  | 180.00 |
|            | KM | OC TH update on discovery status                                                      | 0.10  | 28.50  |
| 10/10/2023 | CV | Email latest drafts of responses to RH, TH and BC in prep for TC                      | 0.20  | 39.00  |
|            | CV | OC TH and TC RG re: status of docs                                                    | 0.20  | 39.00  |
|            | CV | Revise responses to format docs; create doc list for RG                               | 1.00  | 195.00 |
|            | TH | OC w/CV re: final ROGS, DOCS to RG; TC w/RG re: same and finalize; TC client, update. | 0.70  | 315.00 |
|            | TH | review list of documents; revise chart to accompany ROG 8; OC w/CV re: final version to RG. | 0.30  | 135.00 |
| 10/11/2023 | TH | review discovery responses to opp Attorney; LF (text) client and LT client re: Amend. Motion; LF client. | 0.50 | 225.00 |
| 10/12/2023 | TH | TC client, update re: status of our (their discovery); note to file.                  | 0.30  | 135.00 |
| 10/16/2023 | TH | LF RG; TC w/RG re: hearing on MTS; note to file; TC Brian, update re: same.           | 0.20  | 90.00  |
| 10/17/2023 | TH | conference (zoom) RG, GR, JF re: update re: bond withdraw MTS and no Objection to Motion to Amend; update to discovery No. 13 (Ex F) & re: discovery request their Attorneys fees - Request for admission re: Attorney fees. | 0.50 | 225.00 |
|            | TH | TC client - update status from team.                                                  | 0.30  | 135.00 |
| 10/24/2023 | TH | review edits (JF) re: Attorney fee discovery request (brief).                         | 0.20  | 90.00  |
|            | TH | conference (zoom) team re: Attorney fee discovery request and edits to same; TC client, update & report; note to file. | 0.50 | 225.00 |
|            | TH | LF & LT GR re: language insertion re: redacting priv. Attorney/client material.       | 0.10  | 45.00  |
| 10/26/2023 | TH | zoom conference with team re: discovery; note to file; OC w/TM re analysis; TC client, update. | 0.80 | 360.00 |
| 10/27/2023 | TH | LT client w/discovery responses; brief review of same.                                | 0.40  | 180.00 |
| 10/30/2023 | TM | OC w/TH; begin research of OA (operating agreement) with Lendgreen and related parties; notes to file. | 1.50 | 412.50 |
| 11/1/2023  | TH | TC RG, message.                                                                       | 0.10  | 45.00  |
| 11/2/2023  | TH | LF GR & RG; review Motion Extend Time, Expert.                                        | 0.20  | 90.00  |
|            | KM | Receive and R email re: discovery response from defendants                            | 0.10  | 28.50  |
| 11/3/2023  | TH | Conf (zoom) w/team re: emotional distress, Kaneb case; next steps.                    | 0.30  | 135.00 |
| 11/7/2023  | TH | TC client, update - expert; LF Brian request update.                                  | 0.20  | 90.00  |
|            | TH | OC KM re: expert necessity for Em. Distress causation issue & Torres split from CA9.  | 0.20  | 90.00  |
|            | TH | work on expert issue; OC w/KM.                                                        | 0.40  | 180.00 |

Brian Coughlin                                                                                                Page    8

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/7/2023 | KM | OC TH re: case status update expert necessity for ED causation | 0.20 | 57.00 |
| 11/9/2023 | KM | OC TH re: hire expert | 0.10 | 28.50 |
|  | KM | RS re: evidence of ED damages | 0.30 | 85.50 |
|  | KM | Zoom call w/team re: def's discovery responses; hire expert for ED support; joint parties and amend pleadings | 1.00 | 285.00 |
|  | TH | OC KM - expert | 0.10 | 45.00 |
|  | TH | Zoom re: damages; expert; add parties; etc; note to file | 1.00 | 450.00 |
|  | TH | TC Brian update expert; etc; TC Dr. mart re: Expert (mess); note to file | 0.40 | 180.00 |
|  | TH | LT cl. w/corresp. FR RG to opp. Attorney re: late answer to Complaint, settlement; discovery, etc; R same. | 0.40 | 180.00 |
|  | TH | TC Dr. Mart re: expert | 0.10 | 45.00 |
| 11/10/2023 | TH | LT RG re: expert | 0.10 | 45.00 |
|  | TH | TC RG update re: Dr. Mart expert; discovery conference w/Opp. Attys re: Opp Attorney Answer to our Am. motion, etc; note to file; TC Brian update re: punitives v. non-govt re: efforts re: vivus, 4 Finance as partner, etc. | 0.50 | 225.00 |
|  | TH | TC cl. re: LF J. Feeney re: punitive; R same | 0.20 | 90.00 |
| 11/11/2023 | TH | LT Dr. Mart w/pleadings; LF & LT cl & RG re: same | 0.30 | 135.00 |
| 11/13/2023 | TH | TC Dr. Mart at length re: ability to serve as expert; TC Brian re: same; note to file; TC RG | 0.80 | 360.00 |
| 11/14/2023 | KM | R L/T and LF Attorney Gotleib and opposing counsel | 0.10 | 28.50 |
| 11/16/2023 | KM | R LT BG re: expert fee | 0.10 | 28.50 |
| 11/28/2023 | KM | R MTD | 0.60 | 171.00 |
|  | TH | arrange attendance at zoom meeting and brief review of recently filed opp. pleadings (Antartica) | 0.30 | 135.00 |
|  | KM | R LF Gottlieb re: Zoom to discuss MTD; respond to same; R JF response | 0.20 | 57.00 |
|  | KM | OC w/Atty Gotleib re: meeting re: MTD strategy | 0.10 | 28.50 |
|  | KM | OC TH (Antartica) re: meeting, strategize MTS response | 0.10 | 28.50 |
|  | KM | LT Attorney Gotleib re: MTD and TH OC same (Antartica) | 0.10 | 28.50 |
| 11/29/2023 | TH | LF & LT client | 0.10 | 45.00 |
|  | TH | LF & to team re: discovery disputes and strategy to diffuse court intervention; review memo re: responses. | 0.40 | 180.00 |
| 11/30/2023 | KM | R LF Gottlieb re: forward client copy of the MTD; LT client re: same | 0.30 | 85.50 |
|  | KM | R LF Liebman re: Tribe's MTD arguments | 0.20 | 57.00 |
|  | KM | OC TH re: PHV in Deeter | 0.10 | 28.50 |
|  | KM | R Mot to Compel Discovery and response to 1st Amended Mot to Enforce Stay | 0.40 | 114.00 |
|  | KM | OC TH re: PHV appearance; REV Docket to ensure history of firms clear and re: Zoom attendance at hearing | 0.30 | 85.50 |
|  | TH | OC w/RG re: update discovery; prom note and sec agreement not produced; audio fie acknowledgement of receipt of notice; 5/9 server issue; refusal of names; MTS re: zoom attendance; pro hac appearance TH & KM; note to file. | 0.70 | 315.00 |
|  | KM | R Docket to prepare TH and KM appear | 0.20 | 57.00 |
|  | KM | LT client w/recent filings (MTD, Memo, Answer and Mot to Compel) | 0.20 | 57.00 |
|  | KM | R LF Clerk re: Zoom link for 12/5 hearing | 0.10 | 28.50 |
|  | TH | OC w/KM re: pro hac appearance re: zoom attendance at hearing | 0.30 | 135.00 |
|  | TH | OC w/CV re: arrange zoom attendance at hearing on 12/5/23; LF RG re: same. | 0.20 | 90.00 |
|  | TH | LF & LT client w/ updating and pleadings filed. | 0.10 | 45.00 |
|  | CV | OC TH re: hearing on 12/5/23 @ 2 p.m. | 0.20 | 39.00 |
|  | CV | TC Toni, Case Administrator, re: invite to Zoom Hearing on 12/5/23; email Deputy Halina for invite | 0.40 | 78.00 |

Brian Coughlin                                                                                    Page      9

|            |    |                                                                                                  | Hours | Amount  |
|------------|----|--------------------------------------------------------------------------------------------------|-------|---------|
| 12/1/2023  | KM | TC with "Team" re: tribes MTD                                                                    | 0.80  | 228.00  |
|            | KM | OC TH re: MTD additional theories                                                                | 0.10  | 28.50   |
|            | TH | R pleads in ppn Zoom meeting w/team; C team re: alter ego, vicarious liability; joint venture, de facto partnership, etc; note to file and re: fed. common law and state law; note to file; TC Brian update | 1.20  | 540.00  |
| 12/4/2023  | TH | R Respondent's Mot Pro Order pending Ruling on MTS                                               | 0.30  | 135.00  |
| 12/5/2023  | KM | OC TH re: discovery meeting                                                                      | 0.10  | 28.50   |
|            | KM | R LF client re: update                                                                           | 0.10  | 28.50   |
|            | KM | R LF OC Fairlie re: schedule meeting                                                             | 0.10  | 28.50   |
|            | KM | R various L between team re: deadlines and objections                                            | 0.10  | 28.50   |
|            | KM | R LF Gottlieb re: his dealings w OC Fairlie re: assent to protective order and R draft protective order | 0.20  | 57.00   |
|            | TH | R various memo re: response to Tribe, Mot Pro Order, etc; Zoom mtg w/team re: response to Mot Compel; R corresp. to and from team members re: expert as prof. person, duties of trustee, etc. | 1.00  | 450.00  |
|            | TH | Ct expert wit extend disclosures re: discovery deadlines; compel discovery                       | 1.00  | 450.00  |
|            | TH | LF and CF co-counsel re: recap hearing                                                           | 0.20  | 90.00   |
|            | KM | Attend Zoom hearings on Add'l time to disclose expert, extend deadlines, compel production       | 0.80  | 228.00  |
|            | KM | OC TH re: recap hearing                                                                          | 0.10  | 28.50   |
|            | KM | OC TH and client re: update points of hearing                                                    | 0.20  | 57.00   |
| 12/7/2023  | KM | R LF Gottlieb re: hearing link and hearing recap                                                 | 0.10  | 28.50   |
| 12/11/2023 | TH | RV draft Obj. to MTS (2nd); TC RG (brief) LT Tom re: Est time file Obj to 12/13; note to file    | 0.80  | 360.00  |
|            | TH | TC RG re: revision and edits to Obj MTS; LF and LT Brian update                                  | 0.80  | 360.00  |
|            | TH | LF RG w/next draft Obj MTS                                                                       | 0.10  | 45.00   |
|            | TH | TC Brian                                                                                         | 0.10  | 45.00   |
| 12/12/2023 | TH | LF and TC cl update                                                                              | 0.20  | 90.00   |
|            | TH | Zoom team re: Obj to MTS; need for new Am (3rd) Motion re: violation R 362; re: service on Vivus and 4 finance, etc, note to file | 1.00  | 450.00  |
|            | TH | TC cl recap Zoom mtg team and re: his retrieval of Regis Agents fr Sec. of States and his research re: same | 0.20  | 90.00   |
|            | KM | R MTD outline                                                                                    | 0.10  | 28.50   |
|            | KM | Resume R MTD outline                                                                             | 0.10  | 28.50   |
|            | KM | Resume R of MTD Response memo                                                                    | 0.30  | 85.50   |
|            | KM | R LF Attorney Liebman re: Jove cite in memo                                                      | 0.10  | 28.50   |
|            | KM | Resume R D Memo on MTD w/redlines                                                                | 0.40  | 114.00  |
| 12/13/2023 | TH | Various corresp to and fr cl and team re: Sec. of State, Regis Agent, etc                        | 0.20  | 90.00   |
| 12/14/2023 | KM | R LF client re: Registered Agent in DE for several entities                                      | 0.10  | 28.50   |
| 12/18/2023 | TH | Lf and TC RG update                                                                              | 0.10  | 45.00   |
|            | TH | LF cl to RG re: work charge; LT RG re: same                                                      | 0.20  | 90.00   |
| 12/19/2023 | KM | R LF Gottlieb re: Response filed                                                                 | 0.10  | 28.50   |
| 12/20/2023 | TH | conference RG, update & CFPPB re: qui Fam suit potential strategy re: CFPB potential; to and from meeting in Newburyport. | 2.50  | 1,125.00 |
| 12/22/2023 | TH | LF Brian re: Pratik law firm involvement; LT same.                                               | 0.20  | 90.00   |
| 12/28/2023 | TH | LF RG re: meet and confer w/opp atty                                                             | 0.10  | 45.00   |
| 1/2/2024   | TH | TC RG re: Obj. to Mot Pro Order, etc.                                                            | 0.10  | 45.00   |
| 1/3/2024   | TH | TC RG update and re: Obj to Mot for Pro Order, etc; disc Mot w/opp Attorney; note to file        | 0.20  | 90.00   |
|            | TH | TC cl update discovery status                                                                    | 0.10  | 45.00   |
| 1/8/2024   | TH | R and edit Obj to Mot Pro Order re: our discovery while MSJ is pending and our new Am. Complaint to be filed; note to file; TC RG update | 0.60  | 270.00  |

Brian Coughlin                                                                                                 Page         10

|            |    |                                                                                                                                                                                                                           | Hours | Amount |
|------------|----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 1/8/2024   | TH | Further edit and RV Obj to Mot for Pro Order; OC RG re: edits and changes                                                                                                                                                                   | 0.60  | 270.00 |
|            | TH | LT cl w/Obj to Mot Pro Order and update generally; process Obj                                                                                                                                                                              | 0.20  | 90.00  |
| 1/9/2024   | KM | OC TH re: Rev. Second Amended Motion                                                                                                                                                                                                         | 0.10  | 28.50  |
|            | TH | C team (Zoom) re: 2nd Am Complaint; RV same; TC cl update                                                                                                                                                                                    | 1.00  | 450.00 |
| 1/10/2024  | TH | LF RG re: reschedule meet and confer w/opp atty                                                                                                                                                                                              | 0.10  | 45.00  |
| 1/11/2024  | KM | R Amended Mot to Enforce 362                                                                                                                                                                                                                 | 0.40  | 114.00 |
|            | TH | LF and LT cl re: meet and confer w/opp atty                                                                                                                                                                                                  | 0.10  | 45.00  |
| 1/12/2024  | TH | Meet and confer w/opp Attorney; re: Am Complaint; Pro Order; resched MTS                                                                                                                                                                     | 0.80  | 360.00 |
|            | TH | TC RG update meet and confer and next steps                                                                                                                                                                                                  | 0.10  | 45.00  |
| 1/13/2024  | TH | TC cl update post meet and confer                                                                                                                                                                                                            | 0.10  | 45.00  |
| 1/16/2024  | TH | LF RG w/LF Frank Wolf request update post scotus; note to file                                                                                                                                                                               | 0.80  | 360.00 |
|            | TH | TC cl update litig goals; note to file                                                                                                                                                                                                       | 0.60  | 270.00 |
|            | TH | LF cl re: Wolf inquiry and update                                                                                                                                                                                                            | 0.10  | 45.00  |
|            | TH | TC RG re: dealings w/opp attys re: Assent to Am (2nd) complaint; continue hearing on MTS, etc                                                                                                                                                | 0.20  | 90.00  |
|            | TH | LT and LF RG re: Mot Continue Hearing on MSJ, etc                                                                                                                                                                                            | 0.20  | 90.00  |
| 1/19/2024  | TH | R and RV draft 2nd Amd Complaint and Mot to Amend; TC RG re: same and edits                                                                                                                                                                  | 0.60  | 270.00 |
|            | TH | R filed 2nd Am Complaint and Mot Amend; LT and LF Brian re: same; LT RG re: same                                                                                                                                                             | 0.30  | 135.00 |
| 1/25/2024  | KM | R letters re: service to Latvia/Malta; requirements/costs involved; potential road blocks; R 2nd Amended motion                                                                                                                              | 1.00  | 285.00 |
| 1/26/2024  | TH | LF Rick and TC Attorney S. Hermans; Zoom w/team -service upon foreign entities, plan for same re: contact w/US Attorney Wis and Mass and CFPB; TC Brian update; note to file                                                                  | 0.90  | 405.00 |
| 1/30/2024  | TH | LF RG re: requested mtg w/opp Attorney; TC RG                                                                                                                                                                                                | 0.20  | 90.00  |
|            | TH | C Attorney S. Herman re: WIS. US Attorney fraud dept; overview, etc                                                                                                                                                                          | 0.40  | 180.00 |
|            | TH | LF and LT RG re: Mtg w/opp Attorney re: Am Complaint                                                                                                                                                                                         | 0.20  | 90.00  |
|            | KM | R LF Gottlieb re: service to Vivus                                                                                                                                                                                                            | 0.10  | 28.50  |
|            | KM | R LF Liebman re: status of translation to Latvian                                                                                                                                                                                            | 0.10  | 28.50  |
| 1/31/2024  | TH | TC RG re: no response fr. opp attys re: conf. call re: Am. Complaint; note to file                                                                                                                                                           | 0.20  | 90.00  |
| 2/2/2024   | TH | Tc cl re: Add'l time of opp Attorney to respond to our Mot Am. Complaint; LF and LT RG re: same                                                                                                                                               | 0.20  | 90.00  |
| 2/3/2024   | TH | LT Attorney Herman and Gottlieb intro; TC Brian re: same                                                                                                                                                                                     | 0.20  | 90.00  |
| 2/6/2024   | TH | Zoom mtg w/ team; 2nd Amd Complaint                                                                                                                                                                                                          | 0.10  | 45.00  |
| 2/8/2024   | TH | OC SH re: Civil Fraud Unit and U.S. Attorney; update re: potential expert, etc; conf call w/SH and RG                                                                                                                                        | 0.80  | 360.00 |
| 2/9/2024   | TH | TC cl                                                                                                                                                                                                                                         | 0.10  | 45.00  |
| 2/12/2024  | TH | R and analysis of Obj to our 2nd Am. Complaint; C (Zoom) w/ team re: Reply to Obj to our Mot Amd and 2nd Amd Complaint re: CFPB complaint re: translation into Latvia into Latvian and Service of Process - Hague Convention; TC Brian; Assent to CFPB complaint; note to file; LT all re: CFPB. | 1.30  | 585.00 |
| 2/13/2024  | TH | LT RG re: his filed Notice of intent to Reply; R same; LF and LT cl re: Bar article; R same; OC CV re: same; LF JF to Professor Martin re: CFPB                                                                                              | 0.50  | 225.00 |
| 2/15/2024  | KM | review LF TH re: CFPB Complaint and LF Gottlieb re: Response to Motion to Amend.                                                                                                                                                             | 0.20  | 57.00  |
| 2/19/2024  | CV | email Clerk for zoom link request for hearing on 2/22/24.                                                                                                                                                                                    | 0.30  | 58.50  |

Brian Coughlin                                                                                              Page        11

|            |    |                                                                                                                       | Hours | Amount   |
|------------|----|-----------------------------------------------------------------------------------------------------------------------|-------|----------|
| 2/20/2024  | TH | File work in ppn team mtg re: response to Obj to Mot to Am Complaint                                                  | 0.40  | 180.00   |
|            | TH | Team Zoom in ppn hearing on Obj to our Mot Am Complaint; LT RG re: 30(b)(6) etc.                                      | 1.00  | 450.00   |
|            | TH | TC Brian update                                                                                                       | 0.20  | 90.00    |
|            | TH | LT RG re: request transcript recording of 2/22 hearing and LT cl w/Response to Tribes Obj to our filing Am Complaint; file work | 0.30  | 135.00   |
| 2/21/2024  | TH | LT S. Hermans re: hearing; ppn same                                                                                   | 0.20  | 90.00    |
| 2/22/2024  | TH | Hearing on Mot to Amend - granted and re: pro order (Tribe) request, etc; TC cl update                                | 0.80  | 360.00   |
|            | TH | LT RG post hearing on allowance of our 2nd Am Complaint; TC RG                                                        | 0.20  | 90.00    |
| 2/23/2024  | TH | Zoom w/Team (brief via phone); TC RG update post hearing on 2nd Am Complaint allowed                                  | 0.30  | 135.00   |
| 2/28/2024  | TH | LF and LT Brian update re: status of MTS, etc                                                                         | 0.20  | 90.00    |
| 2/29/2024  | TH | OC S.Hermans re: NAT Lenders, etc. update re: 2nd Am Complaint                                                        | 0.30  | 135.00   |
| 3/1/2024   | TH | Zoom meeting w/team and service of process, return of service not to be in Latvian, etc; status of Malta service      | 0.50  | 225.00   |
|            | TH | LF cl re: status                                                                                                      | 0.10  | 45.00    |
| 3/6/2024   | TH | Brief R LF RG w/Tribe response; LT cl w/same; TC cl                                                                   | 0.20  | 90.00    |
|            | TH | Zoom - update and re: referral to US Attorney; TC cl update                                                           | 0.80  | 360.00   |
|            | TH | brief R Tribe response                                                                                                | 0.10  | 45.00    |
| 3/8/2024   | TH | TC Attorney Gottlieb re: list reference potential to US Attorney and re: Wisconsin US Attorney                        | 0.10  | 45.00    |
| 3/14/2024  | TH | TC client - update.                                                                                                   | 0.10  | 45.00    |
| 3/19/2024  | TH | TC w/RG.                                                                                                              | 0.10  | 45.00    |
| 3/20/2024  | TH | conference zoom with team (brief).                                                                                    | 0.20  | 90.00    |
| 3/22/2024  | TH | LT RG w/Order Schedule MSJ; process calendar.                                                                         | 3.00  | 1,350.00 |
|            | TH | TC client - update and re: status service on additional parties; note to file.                                        | 0.20  | 90.00    |
| 3/25/2024  | TH | LF & LT client (brief).                                                                                               | 0.10  | 45.00    |
|            | TH | LF & LT client re: Propublica contact.                                                                                | 0.10  | 45.00    |
| 3/29/2024  | TH | zoom meeting w/team & Propublica Boyer matter; TC client - update and autosign to speak w/Propublica reporting; note to file. | 0.70  | 315.00   |
| 4/2/2024   | TH | OC w/RG re: punitive/agency, etc.. and analysis of opp. Attorney re: MTS; re: dealings with client.                   | 0.20  | 90.00    |
|            | TH | TC client - update re: Supp MTS, etc.; note to file.                                                                  | 0.20  | 90.00    |
|            | TH | review Band's reply Supp MTS 2nd Amend Complaint; attend zoom meeting to address same.                                | 0.30  | 135.00   |
| 4/3/2024   | TH | LF client re: propublica reporter; LF RG re: same.                                                                    | 0.10  | 45.00    |
| 4/4/2024   | TH | LT client - update.                                                                                                   | 0.10  | 45.00    |
| 4/5/2024   | TH | OC w/RG re: ED and expert issue; to and from Newburyport,                                                             | 1.50  | 675.00   |
| 4/8/2024   | KM | R LF Attorney Gottlieb w/various objection deadlines                                                                  | 0.10  | 29.50    |
|            | TH | Brief R Appearance of 4 Finance attys and corresp from team re: same                                                  | 0.20  | 90.00    |
| 4/9/2024   | KM | R Appearance and pro hac for 4 Finance                                                                                | 0.20  | 59.00    |
|            | KM | R various L re 4 Finance's Attorney (who he is/credentials)                                                           | 0.80  | 236.00   |
|            | KM | R LF Gottlieb re: Oleg Boyko                                                                                          | 0.20  | 59.00    |
|            | TH | TC cl update; LF and various corresp re: Finance new attys                                                            | 0.40  | 180.00   |
| 4/11/2024  | TH | Conference team re: response to tribe MTS; re: 4 Finance, strategy, planning; LF client.                              | 0.40  | 180.00   |
|            | TH | TC client - update.                                                                                                   | 0.10  | 45.00    |
|            | TH | review and edit draft reply to MTS.                                                                                   | 0.50  | 225.00   |
| 4/15/2024  | TH | TC RG re: edit to sur-reply to tribe MTS                                                                              | 0.10  | 45.00    |
|            | TH | LF & LT team re: edits to surreply; Conference zoom w/team to reviise and edit surreply to MTD; note to file          | 0.80  | 360.00   |

Brian Coughlin								Page	12

|  |  |  | Hours | Amount |
|---|---|---|---:|---:|
| 4/15/2024 | TH | TC client - update; note to file re: | 0.30 | 135.00 |
|  | TH | review Spencer Fase blog materials from client (brief). | 3.00 | 1,350.00 |
| 4/18/2024 | TH | Court (zoom); TC client re: same and report. | 1.80 | 810.00 |
| 4/19/2024 | TH | conf. team (zoom); TC client - update; note to file. | 0.90 | 405.00 |
| 4/24/2024 | TH | Corresp (various) among team and cl re: proposed settlement and clarification | 0.40 | 180.00 |
|  | TH | TC cl update and reject offer as "is"; note to file; LF and LT opp Attorney clarifying settlement amt proposed and witness provision | 0.40 | 180.00 |
| 4/25/2024 | TH | C team re: term sheet re: pro offer; witness; document; TC cl update | 0.90 | 405.00 |
| 4/29/2024 | TH | TC at length w/RG re: cash and cooperation as header; witnesses, etc; RV demand LT opp Attorney (Tribe) | 0.70 | 315.00 |
|  | TH | R GR's edits to settlement demand; LT RG re: same and approval | 0.30 | 135.00 |
|  | TH | R demand (ours) v. tribe - final | 0.10 | 45.00 |
| 4/30/2024 | TH | LF cl and LF RG re: MTS | 0.20 | 90.00 |
| 5/1/2024 | TH | Brief R MTS and MOL in Support of Affidavits | 0.40 | 180.00 |
|  | TH | C team analysis of MTS and response thereto; note to file; TC cl update | 0.90 | 405.00 |
|  | TH | LF and RG and JL re: indeed presentation of 4 Finance | 0.10 | 45.00 |
| 5/2/2024 | TH | LF RG re: Assent Mot Add'l Time to Respond to MTS 2nd Am Mot Enforce and note same | 0.10 | 45.00 |
| 5/5/2024 | TH | LT and LF opp Attorney re: counteroffer re: settlement | 0.20 | 90.00 |
| 5/6/2024 | TH | TC RG re: independent escrow agent; counter offer overview | 0.30 | 135.00 |
| 5/7/2024 | TH | R and analysis of draft settlement; TC RG re: edits (brief) | 0.30 | 135.00 |
|  | TH | OC RG and GR re: prop. settlement proposal (Zoom) and cooperation needed | 0.40 | 180.00 |
|  | TH | LF and LT GR re: K. Hanson expenses; TC cl re: settlement parameters; note to file | 0.50 | 225.00 |
| 5/8/2024 | TH | TC cl; various TCs w/RG and cl; TC w/RG, GR re: formula for potential settlement; note to file | 1.20 | 540.00 |
|  | TH | LF cl re: pro publica (Megan) visit, approval; TC cl; TC RG re: status; note to file | 0.70 | 315.00 |
|  | TH | LF and LT cl re: next steps negotiation | 0.10 | 45.00 |
| 5/9/2024 | TH | R edits to demand; LT RG re: same; TC RG and cl conf re: approve LT opp atty | 0.60 | 270.00 |
|  | TH | Note to file re: authority needed fr cl and isue of percentage to client of settlement amt; R demand letter sent | 0.30 | 135.00 |
| 5/14/2024 | TH | Letter from and letter to Brian re: update | 0.20 | 90.00 |
| 5/15/2024 | TH | Letter from Rick Gottleib opposing attorney - settlement update | 0.10 | 45.00 |
|  | TH | Conference w/team re efforts; note to file | 0.90 | 405.00 |
|  | TH | TC w/client - update re: settlement and meeting w/Megan from ProPublica on 5/16; note to file | 0.40 | 180.00 |
|  | TH | Review draft letter to Patrick suggesting meeting; letter to RG approving | 0.20 | 90.00 |
|  | TH | Letter from client recap his meeting w.ProPublica; letter to client re same | 0.20 | 90.00 |
| 5/21/2024 | TH | TC and letter from client re update; note to file | 0.10 | 45.00 |
|  | TH | Letter from opposing Attorney and RG re: meeting | 0.10 | 45.00 |
| 5/22/2024 | TH | Letter from and letter to RG - meeting w/opposing atty | 0.20 | 90.00 |
|  | TH | OC w/team | 0.60 | 270.00 |
|  | TH | TC w/Brian - update; note to file | 0.20 | 90.00 |
| 5/23/2024 | TH | Review draft objection to Motions; letter to RG w/edits | 0.40 | 180.00 |
| 5/24/2024 | TH | Conference w/team; final edits to Objection to Motions, etc; note to file | 0.40 | 180.00 |
| 5/25/2024 | TH | OC w/Brian - update; letter from RG re: meeting via Zoom w/opposing attorney | 0.20 | 90.00 |

Brian Coughlin                                                                                            Page    13

|            |    |                                                                                                                                                                       | Hours | Amount |
|------------|----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 5/27/2024  | TH | Letter from client re: ProPublica                                                                                                                                                       | 0.10  | 45.00  |
| 5/28/2024  | TH | TC w/client - update                                                                                                                                                                    | 0.10  | 45.00  |
| 5/29/2024  | TH | TC RG re: mtg w/Patrick re: co-operation agreement and ppn same; R cl text re: article, etc; LF and LT cl confirm demand and next mtg w/Burrows                                         | 0.60  | 270.00 |
|            | TH | Zoom w/Patrick re: cooperation settlement efforts; TC RG re: same                                                                                                                       | 0.70  | 315.00 |
|            | TH | TC RG re: bifurcation premature because no Order or MTS; TC cl re: same; NTF                                                                                                            | 0.60  | 270.00 |
|            | SE | Work to resolve court service list issue; update pleadings folder                                                                                                                       | 0.70  | 136.50 |
| 5/30/2024  | TH | TC w/Richard Gottleib re: update his TC w/Mike, Doug re: procedure for hearing on Motions; direct liabiity of Vivus because of 4Finance's control re: Megan dealings; TC conference w/client; note to file | 0.80  | 360.00 |
| 5/31/2024  | TH | OC w/RG re: NOH on Motions                                                                                                                                                              | 0.10  | 45.00  |
|            | TH | TC w/RG - update in bifurcation hearing and review various correspondence re: same and meet and confer                                                                                  | 0.40  | 180.00 |
|            | TH | Review letter from RG to Patrick meeting and conference re: bifurcation                                                                                                                 | 0.10  | 45.00  |
|            | TH | Review RG's letter to ProPublica re hearing                                                                                                                                             | 0.10  | 45.00  |
|            | SE | Correspondence to Court re: access in Zoom; research distribution list issue                                                                                                            | 0.50  | 97.50  |
| 6/3/2024   | TH | C w/team re: jurisdictional discovery, update; PPN hearing on motions                                                                                                                   | 0.80  | 360.00 |
|            | TH | TC client update; note to file                                                                                                                                                          | 0.20  | 90.00  |
|            | TH | LF and LT opp attorney (tribe) re: chronology in settlement efforts; FRE 408; TC wRC re: same; TC client re: same                                                                       | 0.30  | 135.00 |
| 6/4/2024   | TH | TC w/RG re: confidentiality in settlement and ethical issues and client info; TC client re: same and accept willing offer; LT client; LT opp attorney re: accept confidentiality; OC TM re: analysis | 1.00  | 450.00 |
|            | TH | Court (Zoom) bifurcation; MTS personal jurisdiction, discovery, etc; TC client update post hearing                                                                                      | 0.90  | 405.00 |
|            | TH | LF opp. attorney w.chronology (tribe); Zoom w/Patrick and RG re: settlement and timeline; extensive discussions w/Patrick re: cooperation witness, etc; TC client updates; note to file  | 1.60  | 720.00 |
|            | TH | Zoom C w/Patrick, RG re: settlement; TC client to approve amount; various TCs opp Attorney, RG to settle; TC client recap and next steps, settlement agreement; note to file             | 0.50  | 225.00 |
|            | TH | OC w/TM re: settlement overview                                                                                                                                                         | 0.20  | 90.00  |
| 6/6/2024   | TH | LF and LT client w/audio of hearing                                                                                                                                                     | 0.10  | 45.00  |
|            | TH | LF RG, Patrick re Zoom? and reply                                                                                                                                                       | 0.10  | 45.00  |
|            | TH | TC client re: audio of hearing received                                                                                                                                                 | 0.10  | 45.00  |
| 6/7/2024   | SE | Work on court filing/access issue for TH; memo to TH re: same                                                                                                                           | 0.80  | 156.00 |
|            | TH | C team (Zoom) update re: settlement, recap hearing on MTS; TC client update                                                                                                             | 0.90  | 405.00 |
|            | TH | OC w/SW re: appearance                                                                                                                                                                  | 0.10  | 45.00  |
| 6/8/2024   | TH | LF opp attorney - additional time to respond                                                                                                                                            | 0.10  | 45.00  |
| 6/10/2024  | TH | LF client, RG and GR re: BOYCO, etc.                                                                                                                                                    | 0.20  | 90.00  |
| 6/14/2024  | SE | Check pro hac status in ECF                                                                                                                                                             | 0.20  | 39.00  |
| 6/17/2024  | TH | LF and LT client                                                                                                                                                                        | 0.10  | 45.00  |
|            | TH | TC conf Attorney for tribe w/RG re: approval of amount; reschedule meeting re: settlement                                                                                               | 0.20  | 90.00  |
|            | TH | TC client and LF same update; brief R proposed settlement agreement                                                                                                                     | 0.30  | 135.00 |
| 6/18/2024  | TH | OC RG confirm mtg                                                                                                                                                                       | 0.10  | 45.00  |
| 6/19/2024  | MA | Email RG w/D settlement agreement                                                                                                                                                       | 0.10  | 19.50  |
|            | TH | R settlement agreement - McAndrews D in PPN team mtg; notes to R w/RG                                                                                                                   | 0.40  | 180.00 |

Brian Coughlin                                                                                                    Page      14

|  |  |  | Hours | Amount |
|---|---|---|---:|---:|
| 6/19/2024 | TH | C Zoom team re: settlement agreement, re: 9019 agreement; note to file; TC client update | 1.00 | 450.00 |
| 6/21/2024 | TH | Zoom w/McAndrews, opp attorney and RG re: settlement agreement, negotiate terms and arrange meeting Boston w/Locke Lord; note to file | 0.60 | 270.00 |
| 6/24/2024 | TH | TC client update | 0.10 | 45.00 |
|  | TH | LF RG w/D settlement agreement; brief R same | 0.30 | 135.00 |
|  | TH | R and RV settlement agreement w/issues on protective order (joint), etc; note to file; P agenda for C with RG | 0.60 | 270.00 |
|  | TH | LT client w/VIVUS response; brief R same | 0.20 | 90.00 |
|  | TH | TC CPA (mess) | 0.10 | 45.00 |
| 6/25/2024 | TH | LF client; TC RG mess. | 0.10 | 45.00 |
|  | TH | OC RG re: reply brief; VIVUS Ans compared to motion and potential conflict | 0.20 | 90.00 |
| 6/26/2024 | TH | TC RG re: settlement agreement; mess. | 0.10 | 45.00 |
|  | TH | TC RG re: RV to settlement agreement | 0.40 | 180.00 |
|  | TH | TC client: settlement update and re: travel expense; R next draft of settlement agreement and LT RG re: same | 0.20 | 90.00 |
|  | TH | OC team; note to file | 0.80 | 360.00 |
|  | TH | TC Brian update | 0.20 | 90.00 |
| 6/27/2024 | TH | OC RG in advance of settlement conference w/opp attorney | 0.10 | 45.00 |
|  | TH | OC RG re: escrow agent issue and escrow joint contemplated; re: fee application and retention of court jurisdiction; note to file; LT opp attorney re: whereabouts | 0.40 | 180.00 |
|  | TH | LT opp attorney re: rescheduling of settlement meeting | 0.10 | 45.00 |
| 6/28/2024 | TH | LF and LT opp attorney reschedule settlement conference; TC client update | 0.20 | 90.00 |
|  | TH | Zoom settlement w/McAndrews and RG; note to file | 0.80 | 360.00 |
|  | TH | TC client update; note to file | 0.20 | 90.00 |
| 7/2/2024 | TH | OC SW re: fee app | 0.10 | 45.00 |
|  | TH | TC RG re: settlement agreement and final matters | 0.20 | 90.00 |
|  | SE | R pro hac procedure docs and status | 0.20 | 39.00 |
|  | SE | D fee application; review pldgs index for needed info | 1.00 | 195.00 |
| 7/8/2024 | TH | R settlement agreement - final | 0.20 | 90.00 |
|  | TH | TC RG re: sur reply; drafting motion compromise, etc. | 0.20 | 90.00 |
| 7/9/2024 | TH | TC conf. Stinson, etc, RG re: jurisdictional discovery; note to file | 0.60 | 270.00 |
|  | TH | Zoom conference w/team re: Sur reply, edit same; LT Jon Flagg re: meeting, re: jurisdictional discovery, etc. | 0.80 | 360.00 |
|  | TH | TC Hannah to confirm meeting and review docs of tribe; arrange same | 0.20 | 90.00 |
| 7/11/2024 | SE | Office conference with TH re: ECF status doc | 0.10 | 19.50 |
|  | TH | Conference w/R. Gottlieb @ Locke Lord to review exhibits; analysis same; TC Attorney McAndrews and Redd; TC client re: National Westminster Bank, etc. | 5.70 | 2,565.00 |
|  | TH | TC client - update re: NatWest Bank; 4Finance in state registrations, etc. | 0.30 | 135.00 |
|  | TH | LF R. Gottlieb re: filed Sur-Reply to reply to our objection to non-tribe's motions; review same (brief) | 0.20 | 90.00 |
| 7/12/2024 | TH | OC w/TM re: incentive for tribe to assist; TC R. Gottlieb re: same | 0.50 | 225.00 |
|  | TH | OC w/TM re: Analysis of 4Finance and relationship to all other entities; brief review and overview of players/defendants | 0.20 | 90.00 |
|  | TH | TC w/TM and conf. client re: analysis of players and entities; note to file | 0.20 | 90.00 |
|  | TH | Zoom meeting w/team re: document review at Locke Lord, filing and potential additional participation of tribe; re: preparation for hearing on motions; various matters; note to file | 0.80 | 360.00 |

Brian Coughlin                                                                                                    Page        15

|            |    |                                                                                                                               | Hours | Amount |
|------------|----|-------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 7/15/2024  | TH | Memo to MA re: telephone attendance at hearing on MTS                                                                         | 0.10  | 45.00  |
| 7/16/2024  | SE | Send CM/ECF application to Court                                                                                              | 0.30  | 58.50  |
|            | TH | Preparation hearing on MTS; LF and LT client                                                                                  | 0.40  | 180.00 |
|            | TH | Court (Zoom) MTS                                                                                                              | 1.50  | 675.00 |
|            | TH | LF and TC w/client update post hearing on MTS                                                                                 | 0.20  | 90.00  |
| 7/17/2024  | TH | LF and LT client re: Mot Compromise                                                                                           | 0.20  | 90.00  |
| 7/18/2024  | TH | Zoom conference w/team; 9019 motion and items from tribe; TC client update                                                    | 0.60  | 270.00 |
| 7/19/2024  | TH | LF and LT R. Gottlieb; LF client; LF Prof. Martin                                                                             | 0.20  | 90.00  |
| 7/22/2024  | TH | TC R. Gottlieb re: 9010 Motion; TC client re: same and final revisions; note to file                                          | 0.80  | 360.00 |
| 7/24/2024  | TH | File work; review 9019 Motion (amended with edits)                                                                            | 0.40  | 180.00 |
|            | TH | LF and LT R. Gottlieb re: team review of docs prior to approval of 9019 Motion                                                | 0.20  | 90.00  |
| 7/26/2024  | SE | Review pro hac guidelines                                                                                                     | 0.10  | 19.50  |
|            | TH | TC R. Gottlieb re: 408 Request from Stinson; TC Brian update; OC TM re: expense summary for fee application                   | 0.20  | 90.00  |
|            | TH | OC TM re: settlement potential and attorney fee invoices                                                                      | 0.20  | 90.00  |
|            | TH | LF opp attorney and R. Gottlieb resched settlement conf.                                                                      | 0.20  | 90.00  |
| 7/29/2024  | TH | LF opp. attorney re: settlement; TC R. Gottlieb at length re: preparation for settlement conf; TC client updating              | 0.70  | 315.00 |
|            | TH | Conference Zoom meeting w/Stinson and R. Gottlieb; TC RG; TC Brian                                                            | 1.00  | 450.00 |
| 7/30/2024  | TH | Zoom conference w/team re: settlement involuntary bky; final records; potential partial MSJ; TC client update; TC R. Gottlieb re: update | 1.50  | 675.00 |
|            | TH | OC w/TM re: fees and expense summary; brief review same                                                                       | 0.20  | 90.00  |
|            | TH | OC w/TM re: summary of fees and expenses to date                                                                              | 0.10  | 45.00  |
| 7/31/2024  | SE | Draft LT Stinson re: settlement                                                                                               | 0.60  | 117.00 |
|            | TH | Conference team re: next steps, standstill on jurisdictional discovery pending potential settlement; note to file; TC Brian update | 1.00  | 450.00 |
|            | TH | Draft outline LT Stinson demand records and info                                                                              | 0.50  | 225.00 |
| 8/1/2024   | SE | Review emails re: case                                                                                                        | 0.10  | 19.50  |
| 8/2/2024   | TH | TC RG re: Canadian attorney; LT and LF same DJ Miller; TC DJ "welcome" and re: insurance issue, etc; note to file re: insurance, etc. | 0.60  | 270.00 |
|            | TH | LF and LT opp attorney Stinson; TC w/RG in preparation for call w/Stinson                                                     | 0.30  | 135.00 |
|            | TH | Conference w/opp attorney Stinson and RG - settlement update and bank statement; agree to standstill in discovery, etc; pending settlement discussions; TC client updating | 0.40  | 180.00 |
|            | TH | TC conf. Attorney Stinson; OC RG re: standstill; review LF RG to opp attorney re: standstill; TC client re: finalize info needed to analyze settlement proposal, etc; note to file | 0.40  | 180.00 |
| 8/5/2024   | TH | LF and LT RG re: asset search in Canada and re: historical picture of same                                                    | 0.20  | 90.00  |
|            | TH | Review draft joint motion - standstill; Zoom w/team and final review 9019 Motion Compromise and re: DJ agent in Canada, payment of same as agent and retention of same as agent; TC client update; note to file | 1.00  | 450.00 |
|            | TH | LF and LT attorney for tribe re: settlement funds in trust; LT client w/same                                                  | 0.20  | 90.00  |
|            | TH | Revise draft 9019 motion; LT RG re: same w/edit suggestions; revise and edit to include Canada asset research agents          | 0.40  | 180.00 |
|            | TH | LT RG re: LT Stinson requesting finalized records; approve and review same                                                    | 0.20  | 90.00  |
| 8/7/2024   | SE | Office conference with TH re: attorney fee application; review pro hac status.                                                | 0.20  | 39.00  |

Brian Coughlin                                                                                           Page      16

|            |    |                                                                                                                                                  | Hours  | Amount     |
|------------|----|--------------------------------------------------------------------------------------------------------------------------------------------------|--------|------------|
| 8/7/2024   | TH | LF Attorney Stinson accepting 60 standstill agreement                                                                                            | 0.10   | 45.00      |
| 8/8/2024   | SE | Verify TH status in PACER/Mass e-filing; email to ecf contact re: corrections to TH info; TC w/court re: same                                     | 0.30   | 58.50      |
|            | TH | C team (Zoom) re: Stinson and re: Rule 9019 (settlement); TC client update and re: Pro Publica update; review corresp to Stinson re: client; note to file | 1.20   | 540.00     |
|            | TH | LT opp attorney re: find info** needed                                                                                                           | 0.10   | 45.00      |
| 8/9/2024   | TH | LF and LT client re: Mot. Compromise filed; LF and LT opp attorney re: further mtg settlement                                                    | 0.20   | 90.00      |
|            | TH | LF and LT Attorney Stinson re: call - settlement; TC Gottlieb re: same; TC client re: update mess re: settlement                                 | 0.30   | 135.00     |
|            | TH | TC client - additional call                                                                                                                      | 0.10   | 45.00      |
| 8/12/2024  | TH | Zoom w/Stinson and R. Gottlieb re: docs requested to evaluate settlement at 40,000; note to file; TC client mess update.                         | 0.40   | 180.00     |
|            | TH | TC client update; note to file                                                                                                                   | 0.20   | 90.00      |
| 8/15/2024  | SE | Confirm PACER status                                                                                                                             | 0.10   | 19.50      |
|            | TH | TC R. Gottlieb; Zoom group re: fee application, 9019 Motion hearing; Motion standstill; Order grant**                                            | 0.80   | 360.00     |
|            | TH | TC client update; note to file                                                                                                                   | 0.30   | 135.00     |
| 8/19/2024  | TH | LF client and from R.Gottlieb re: fee app; brief review same                                                                                     | 0.20   | 90.00      |
| 8/20/2024  | TH | Work on fee application f/b/o ALO and HLO; LT P. Alfano to organize same; OC KM re: chain** of retention as special counsel; revise and edit several drafts; OC SW re: edits | 1.30   | 585.00     |
|            | TH | Revise and edit fee application; OC KM and MA; finalize billing requests                                                                         | 1.20   | 540.00     |
|            | TH | (estimated time) to prepare for and attend hearing on Motion to Compromise and fee request hearing.                                              | 2.00   | 900.00     |
|            | KM | Fee Application                                                                                                                                  | 1.20   | 354.00     |
|            | KM | Retrieve copy of court order appointing TH special counsel                                                                                       | 0.20   | 59.00      |
|            | KM | Office conference with TH re: revisions to fee application                                                                                       | 0.30   | 88.50      |
|            | KM | Final revisions to fee application                                                                                                               | 0.20   | 59.00      |
|            | KM | OC MA re how to file fee application                                                                                                             | 0.10   | 29.50      |
|            |    | For professional services rendered                                                                                                               | 274.50 | $110,041.50 |

Additional Charges :

|            |    |                                                                                                      | Amount    |
|------------|----|------------------------------------------------------------------------------------------------------|-----------|
| 4/8/2021   | TH | $100 filing fee from 2020; travel to and from Newburyport - 6 trips, 300 miles @ $.50, tolls $24.    | 274.00    |
| 3/20/2023  | TH | 48 miles @ .58 + tolls                                                                                | 31.84     |
|            | TH | $18.17 meal                                                                                           | 18.17     |
| 4/21/2023  | TH | Travel Exeter NH - Washington DC - Exeter NH - 964 miles @ $.655; tolls $149.9                       | 781.32    |
| 4/22/2023  | TH | Hotel, Parking, DC                                                                                    | 1,485.25  |
|            | TH | Meals - Washington DC                                                                                 | 375.64    |
| 9/6/2023   | TH | mileage (40 - $26), $4 tolls; meals $14.50.                                                           | 44.50     |
| 7/11/2024  | TH | Parking - $7.00<br>Tolls - $24.00<br>Mileage - 116 miles x $0.67/mile = $77.72                        | 108.72    |
| 8/20/2024  | KM | PACER view charges (2X 1pg orders + 1X 34pg pleading)                                                 | 3.20      |
|            |    | Total additional charges                                                                              | $3,122.64 |

| 8/21/2024 | | HARMAN LAW OFFICES | | |
|---|---|---|---|---|
| 11:32 AM | | A/R Transaction Listing | Page | 1 |

## Selection Criteria

| Clie.Selection | Include: Coughlin2023 |
|---|---|
| A/R.Classification | Open |

'B' for Billed.  'P' for Posted.

| ID | Type | Client | | Total |
|---|---|---|---|---|
| | Date | Invoice # | Check Number | |
| 15430 | INV | B | Coughlin2023 | 274.00 |
| | 5/4/2021 | G:19319 | | |
| | | InvoiceNo. 19319 | | |
| 15448 | INV | B | Coughlin2023 | 9867.51 |
| | 4/27/2023 | G:19321 | | |
| | | InvoiceNo. 19321 | | |
| 15482 | INV | B | Coughlin2023 | 17447.21 |
| | 5/12/2023 | G:19336 | | |
| | | InvoiceNo. 19336 | | |
| 15520 | INV | B | Coughlin2023 | 2040.00 |
| | 6/7/2023 | G:19352 | | |
| | | InvoiceNo. 19352 | | |
| 15567 | INV | B | Coughlin2023 | 3591.00 |
| | 7/12/2023 | G:19368 | | |
| | | InvoiceNo. 19368 | | |
| 15600 | INV | B | Coughlin2023 | 850.00 |
| | 8/14/2023 | G:19384 | | |
| | | InvoiceNo. 19384 | | |
| 15635 | INV | B | Coughlin2023 | 5116.00 |
| | 9/12/2023 | G:19400 | | |
| | | InvoiceNo. 19400 | | |
| 15679 | INV | B | Coughlin2023 | 12329.00 |
| | 10/6/2023 | G:19417 | | |
| | | InvoiceNo. 19417 | | |
| 15710 | INV | B | Coughlin2023 | 4629.00 |
| | 11/2/2023 | G:19435 | | |
| | | InvoiceNo. 19435 | | |
| 15759 | INV | B | Coughlin2023 | 4815.00 |
| | 12/5/2023 | G:19458 | | |
| | | InvoiceNo. 19458 | | |

| 8/21/2024 11:32 AM | | | HARMAN LAW OFFICES  A/R Transaction Listing | Page 2 |
|---|---|---|---|---|

| ID | Type | Client | | Total |
| Date | Invoice # | Check Number | | |
|---|---|---|---|---|
| 15810  1/15/2024 | INV  G:19502  InvoiceNo. 19502 | B | Coughlin2023 | 5701.50 |
| 15851  2/21/2024 | INV  G:19521  InvoiceNo. 19521 | B | Coughlin2023 | 4309.50 |
| 15901  3/19/2024 | INV  G:19540  InvoiceNo. 19540 | B | Coughlin2023 | 3400.50 |
| 15945  4/11/2024 | INV  G:19577  InvoiceNo. 19577 | B | Coughlin2023 | 2835.00 |
| 15984  5/8/2024 | INV  G:19597  InvoiceNo. 19597 | B | Coughlin2023 | 6638.50 |
| 16034  6/7/2024 | INV  G:19618  InvoiceNo. 19618 | B | Coughlin2023 | 6489.00 |
| 16085  7/18/2024 | INV  G:19647  InvoiceNo. 19647 | B | Coughlin2023 | 6919.50 |
| 16131  8/12/2024 | INV  G:19669  InvoiceNo. 19669 | B | Coughlin2023 | 9737.22 |

Grand Total  
Invoice

106989.44