**Alfano Law Office, PLLC**
603-856-8411



Richard N Gottlieb
Ten Tremont Street
Suite 11, 3rd Floor
Boston, MA 02108
United States

| | |
|---|---|
| **Balance** | $202,874.00 |
| **Invoice #** | 03719 |
| **Invoice Date** | March 16, 2023 |
| **Payment Terms** | Net 30 |
| **Due Date** | April 15, 2023 |

---

**Coughlin, Brian W**
For services rendered between
January 01, 2000 and February 28, 2023

**Securely pay online with your credit card**



https://alfano-law-office.mycase.com/xu3me7xa

## Time Entries

| DATE | EE | ACTIVITY | DESCRIPTION | RATE | HOURS | LINE TOTAL |
|---|---|---|---|---|---|---|
| 01/11/2000 | TH | TH | conf. RG & Brian - goals; strategy, etc... (Newburyport) (prior to 03.08.2022) | $425.00 | 3.0 | $1,275.00 |
| 01/12/2000 | TH | TH | OC MC re: LR legis. history. (prior to 03.08.2022) | $425.00 | 0.2 | $85.00 |
| 06/17/2020 | TH | TH | TC Atty R. Gottlieb - new 362 matter | $425.00 | 0.8 | $340.00 |
| 06/18/2020 | TH | TH | Review demand letter and supporting invoices | $425.00 | 0.3 | $127.50 |
| 06/22/2020 | TH | TH | brief review of demand letter - Gottlieb | $425.00 | 0.1 | $42.50 |
| 06/23/2020 | TH | TH | OC w/PA & AMG - conflict check | $425.00 | 0.2 | $85.00 |
| 06/29/2020 | TH | TH | TC Atty Gottlieb - 9th circuit & Duby distinguish; interlocutory transfer without ruling Motion in Bailey court... strategy and update settlement demand. | $425.00 | 0.4 | $170.00 |
| 07/08/2020 | TH | TH | TC Atty Gottlieb, confirm meeting; C Atty Gottlieb re: summer associate and interlocutory appeal; strategy, etc...; brief review Motion to Require Response; memo to file. | $425.00 | 3.0 | $1,275.00 |
| 07/09/2020 | TH | TH | TC Atty Wineberg - LR project | $425.00 | 0.3 | $127.50 |
| 07/10/2020 | TH | TH | LF RG w/Orders; LT same; review orders and schedule dates and deadlines. | $425.00 | 0.3 | $127.50 |
| 07/13/2020 | TH | TH | TC Maine Law re: LR project | $425.00 | 0.2 | $85.00 |
| 07/14/2020 | TH | TH | TC Atty Gottlieb; dealings w/Placement for LR project; draft project description. | $425.00 | 0.8 | $340.00 |
| 07/15/2020 | TH | TH | work on LR assistance for interlocutory appeal. | $425.00 | 0.3 | $127.50 |

## EXHIBIT A

| Date | | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 07/16/2020 | TH | TH | LF & LT Placement; TC UNH Law prof. re: interlocutory transfer, etc.. | $425.00 | 0.5 | $212.50 |
| 07/21/2020 | TH | TH | TC Atty Gottlieb - update re: Mot Pro Hac Vite for individuals re: bifurcate damages and liabilities; etc..; note to file; Review Order re: status conf. | $425.00 | 0.4 | $170.00 |
| 07/22/2020 | TH | TH | Conf Atty Cameron re: LR project | $425.00 | 0.5 | $212.50 |
| 07/24/2020 | TH | TH | LT Atty Gottlieb re: LR Atty and email school re: filling of position. | $425.00 | 0.3 | $127.50 |
| 07/24/2020 | TH | TH | LF Gottlieb re: alter ego tribe, etc.. | $425.00 | 0.1 | $42.50 |
| 07/27/2020 | TH | TH | LF & LT Atty Alfano re: LR | $425.00 | 0.1 | $42.50 |
| 07/27/2020 | TH | TH | Court - telephonic; TC RG & Brian post hearing; note to file. | $425.00 | 1.1 | $467.50 |
| 07/30/2020 | TH | TH | TC Rick & issue of sov. immunity; OC VW re: Duby docket & re: order on Duby request for interlocutory consideration; note to file. | $425.00 | 0.8 | $340.00 |
| 08/03/2020 | TH | TH | TC Atty Gotleib; review legal research analysis interlocutory appeal - Michael Cameron; TC Mike, message. | $375.00 | 1.2 | $450.00 |
| 08/04/2020 | TH | TH | OC with PA re: legal research and Michael Cameron | $425.00 | 0.1 | $42.50 |
| 08/04/2020 | TH | TH | review files; legal research; OC Mike Cameron re: legal research soverigh immunity and draft motion and memorandum of law. | $425.00 | 0.8 | $340.00 |
| 08/04/2020 | TH | TH | review correspondence and pleadings from Atty Gotleib; follow forward same to Mike Cameron; review and revise fee agreement; OC TM re fee agreement and engagement letter. | $425.00 | 1.0 | $425.00 |
| 08/05/2020 | TH | TH | office conference AMG new matter - overview | $375.00 | 0.2 | $75.00 |
| 08/06/2020 | TM | TM | process documents - extensive | $240.00 | 1.0 | $240.00 |
| 08/07/2020 | TH | TH | File work; legal research Hardy, etc...; review motion to dismiss;TC Gottlieb & TC with Atty Rakowsky; note to file | $375.00 | 2.3 | $862.50 |
| 08/07/2020 | TH | TH | work on engagement letter; draft same | $375.00 | 0.8 | $300.00 |
| 08/07/2020 | TM | TM | process documents | $240.00 | 0.2 | $48.00 |
| 08/10/2020 | TH | TH | file work in preparation for TC with Attys Gottlieb and Cameron; preparation agenda; TC Atty Cameron & Atty Gottlieb re: strategy and assignments re: objection to motion to dismiss; note to file | $375.00 | 2.8 | $1,050.00 |
| 08/10/2020 | TH | TH | review draft motion to employ special counsel | $375.00 | 0.2 | $75.00 |
| 08/10/2020 | TH | TH | conference call Atty Alfano & Mike Cameron; review to do list; action memo; TC Mike Cameron | $375.00 | 1.2 | $450.00 |
| 08/10/2020 | TM | TM | review pleadings, report to TH | $240.00 | 0.5 | $120.00 |
| 08/11/2020 | TH | TH | work on application to employ atty special counsel | $375.00 | 0.3 | $112.50 |
| 08/12/2020 | TH | TH | review memo re: assignments for Atty Cameron | $375.00 | 0.3 | $112.50 |
| 08/13/2020 | TH | TH | work on application to employ; OC PA re: overview & concept of severing emotional distress claims, etc.... | $375.00 | 0.8 | $300.00 |
| 08/14/2020 | TH | TH | OC with Atty Cameron | $375.00 | 0.1 | $37.50 |

| Date | | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 08/15/2020 | TH | TH | TC Atty Cameron | $375.00 | 0.1 | $37.50 |
| 08/16/2020 | TH | TH | work on objection and memorandum of law; review respondents Memorandum of Law in detail; analysis and planning; legal research | $375.00 | 0.8 | $300.00 |
| 08/16/2020 | TH | TH | TC Atty Gottlieb; various TC's w/ Atty Cameron re: revisions to draft Memo of Law and objections to motion to dismiss; edit and revise same; conf call Attys Gottlieb & Cameron to review Memo of Law contents, strategy and first circuit court of appeals procedure, etc... | $375.00 | 0.8 | $300.00 |
| 08/16/2020 | TH | TH | work on engagement letter to Brian; revise and edit draft | $375.00 | 0.3 | $112.50 |
| 08/16/2020 | TH | TH | TC Atty Gottlieb re: creditor matrix to review for conflicts; review revised affidavit of disinterestedness; LT AMG and to MC re: revisions to same. | $375.00 | 0.8 | $300.00 |
| 08/17/2020 | TH | TH | OC JS, PA re: overview & issues | $375.00 | 0.4 | $150.00 |
| 08/17/2020 | TH | TH | TC with MC re: affidavit of disinterestedness, assignments, etc.. | $375.00 | 0.2 | $75.00 |
| 08/17/2020 | TH | TH | OC AMG - revise LT client retention; revise affidavit of disinterestedness and LT Atty Gottlieb. | $375.00 | 0.8 | $300.00 |
| 08/18/2020 | TH | TH | TC Atty Cameron re: policy and Twombly issues; work on memorandum of law and legal research Greektown | $375.00 | 1.8 | $675.00 |
| 08/18/2020 | TH | TH | LF Atty Gottlieb re: engagement letter | $375.00 | 0.1 | $37.50 |
| 08/19/2020 | TH | TH | legal research; TC w/Atty Kellie Fisher; legal research extensive; work on objection and memorandum of law in support; extensive conversation and work with Attys Gottlieb & Cameron on draft memorandum of law; legal research; draft fact section for memorandum of law; review original motion to enforce. | $375.00 | 6.5 | $2,437.50 |
| 08/19/2020 | TH | TH | review and approve fact section; forward same to Atty Gottlieb; LT & LF Atty Cameron re: next steps and citation, fax | $375.00 | 0.6 | $225.00 |
| 08/19/2020 | TH | TH | TC with MC - update - public policy issue | $375.00 | 0.1 | $37.50 |
| 08/20/2020 | TH | TH | LF Atty Gottlieb - fact section; extensive edit and revision of tribe memorandum of law and Lindgreen memorandum of law in support of objection to motion to dismiss; zoom with Gottlieb | $375.00 | 3.0 | $1,125.00 |
| 08/20/2020 | TH | TH | revision to fact section; TC Cameron; email same re: final projects attending memorandum of law; TC Gottlieb re: edits and revisions | $375.00 | 1.3 | $487.50 |
| 08/20/2020 | TH | TH | OC Atty Cameron re: citations - final to be inserted; review and revise draft Lindgreen memorandum of law; brief review notes re: edits to trime Memo. of Law | $375.00 | 1.3 | $487.50 |
| 08/20/2020 | TM | TM | process, copy, organize documents | $240.00 | 1.4 | $336.00 |
| 08/20/2020 | TM | TM | review and scan documents | $240.00 | 0.4 | $96.00 |
| 08/21/2020 | TH | TH | further edit and revise memorandum of law tribe; conf. Attys Gottlieb and Cameron to edit and revise; proofread; extensive preparation of argument and development of same re: split in circuits in two separate issues | $375.00 | 3.8 | $1,425.00 |

| Date | | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 08/21/2020 | TH | TH | preparation of outline first circuit Court of Appeals argument; preparation of agenda for next meeting. | $375.00 | 0.4 | $150.00 |
| 08/24/2020 | TH | TH | prepare agenda - outline and pull files | $375.00 | 0.2 | $75.00 |
| 08/24/2020 | TH | TH | prepare agenda for conf call attys Gottlieb & Cameron; CC with same - strategy; planning re discovery, ROGS, RPD, various matters; note to file | $375.00 | 2.3 | $862.50 |
| 08/24/2020 | TH | TH | OC TM re: expense advancements; TC with Atty Gottlieb re: same; filinf fees and decision to proceed; note to file. | $375.00 | 0.7 | $262.50 |
| 08/24/2020 | TH | TH | OC Atty Cameron re: deliverables including motion for pro hac vice, etc... | $375.00 | 0.2 | $75.00 |
| 08/25/2020 | TH | TH | C Atty Cameron re: motion pro hac vice, appearance & edit same. | $375.00 | 0.4 | $150.00 |
| 08/26/2020 | MDC | Advance Expense | Telephone conference with Attorney Harman regarding Motion to Appear Pro Has Vice. Revisions to said Motion. Preparation of Appearances for Attorney Harman and Cameron. | $250.00 | 0.4 | $100.00 |
| 08/26/2020 | TH | TH | LF & LT Atty Gottlieb - expense advance | $375.00 | 0.1 | $37.50 |
| 08/26/2020 | TH | TH | revse motion pro hac vice; declaration, etc...; TC MC to finalize; LT RG re: same. | $375.00 | 0.4 | $150.00 |
| 08/31/2020 | TH | TH | OC PA re: expense advance and terms of representation; update status and overview. | $375.00 | 0.4 | $150.00 |
| 08/31/2020 | TH | TH | TC RG regarding revisions to engagement letter. | $375.00 | 0.4 | $150.00 |
| 08/31/2020 | TH | TH | OC AMG - revise LT client re: engagement | $375.00 | 0.4 | $150.00 |
| 09/01/2020 | MDC | Advance Expense | Meeting with Attorney Harman regarding status of case: namely, work on Motion for Direct Appeal and discovery materials. | $250.00 | 0.1 | $25.00 |
| 09/01/2020 | MDC | Advance Expense | Telephone conference with Attorneys Gottlieb and Harman regarding the strategy of case going forward: filing of E-Dec, Find out settlements from Greektown and Meyers, filing Motion to Employ, considering hearing en banc, researching payday regulations with CFPB and FTC as they relate to tribe and case. | $250.00 | 0.6 | $150.00 |
| 09/01/2020 | TH | TH | OC MC, update | $425.00 | 0.3 | $127.50 |
| 09/01/2020 | TH | TH | C R. Gottlieb - strategy, planning, next steps | $425.00 | 1.0 | $425.00 |
| 09/02/2020 | MDC | Advance Expense | Updated Master task list in preparation for next strategy meeting. Review and began analysis of order from the District of NV that states that the FTC has jurisdiction over tribal lenders because the FTC is an enforcement arm of the federal government and the FTC has authority under a statute of general applicability. | $250.00 | 1.0 | $250.00 |
| 09/02/2020 | MDC | Advance Expense | Short Zoom conference with Attorneys Harman and Gottlieb regarding case. Continued research into case, specifically looking at any CFPB action taken in enforcement of federal law against payday loans. Given deference to "treaties" as being a guiding force in limiting sovereign immunity, searched for and found original treaty between US and Lac du Flambeau Chippewas. | $250.00 | 2.4 | $600.00 |
| 09/02/2020 | TH | TH | file work; split circuit issue | $425.00 | 1.8 | $765.00 |
| 09/02/2020 | TH | TH | Conf MC & RG - brief update | $425.00 | 0.3 | $127.50 |

| 09/03/2020 | MDC | Advance Expense | Zoom conference with Attorneys Harman and Gottlieb regarding likely issues in reply brief and whether need for sur-reply exists. | $250.00 | 0.8 | $200.00 |
| 09/03/2020 | TH | TH | LF Gotlieb w/Deveraux; Mass Law Weekly article; LT RG re: same | $425.00 | 0.8 | $340.00 |
| 09/03/2020 | TH | TH | OC RG, MC re: anticipated arguments in reply materials; PPN response (anticipated) for Sur reply "arm of the tribe is the tribe" issue and CA 9 opinion & CFPB case | $425.00 | 0.8 | $340.00 |
| 09/04/2020 | MDC | Advance Expense | Review of Lendgreen and Tribe's reply briefs. Receipt of email with additional cases from attorney Gottlieb; began reviewing said cases. Legal research into issue of inclusion of exhibits with objection in a 12b1 and 12b6 objection, both with case law and court rules. Legal research into issue of "arm of tribe" being synonymous with tribe, itself. | $250.00 | 1.4 | $350.00 |
| 09/05/2020 | TH | TH | LF RG w/ additional brief, process same | $425.00 | 0.1 | $42.50 |
| 09/05/2020 | TH | TH | review Lendgreen's reply | $425.00 | 0.5 | $212.50 |
| 09/06/2020 | MDC | Advance Expense | Further review of cases presented by Attorney Gottlieb. | $250.00 | 0.3 | $75.00 |
| 09/08/2020 | TH | TH | Review and analysis replies Lendgreen and tribe | $425.00 | 0.8 | $340.00 |
| 09/08/2020 | TH | TH | review order - pro hac | $425.00 | 0.1 | $42.50 |
| 09/09/2020 | MDC | Advance Expense | Drafting of sur-reply, including extensive legal research into Breakthrough elements and analysis, local rules and caselaw analysis of the use of exhibits in motion and through use in judicial notice. Three telephone conferences with Attorney Harman and one with Attorneys Harman and Gottlieb regarding same. | $250.00 | 8.1 | $2,025.00 |
| 09/09/2020 | TH | TH | C RG & MC re: Surreply; analysis of replies | $425.00 | 1.0 | $425.00 |
| 09/09/2020 | TH | TH | TC Clerk; LF same re: pro hac vice | $425.00 | 0.2 | $85.00 |
| 09/09/2020 | TH | TH | TC MC re: draft surreply - review same | $425.00 | 0.8 | $340.00 |
| 09/09/2020 | TH | TH | review Breakthrough | $425.00 | 0.5 | $212.50 |
| 09/11/2020 | TH | TH | Extensive legal research Kiowa, etc...; Breakthrough, etc.. | $425.00 | 3.8 | $1,615.00 |
| 09/11/2020 | TM | TH | case research & copies | $240.00 | 1.0 | $240.00 |
| 09/11/2020 | TM | TH | OC w/TH research and copies | $240.00 | 2.0 | $480.00 |
| 09/11/2020 | TM | TM | OC/TH - strategy | $240.00 | 0.2 | $48.00 |
| 09/13/2020 | TH | TH | OC TM - analysis Kiowa & next steps; interlocutory appeal to SCOTUS | $425.00 | 1.5 | $637.50 |
| 09/14/2020 | MDC | Advance Expense | Telephone conference with Attorney Harman regarding updates on tasks for case and on status of sur-reply. Legal research into the issue of a direct appeal to supreme court. Only was able to find 28 USC 2101(e) and Rule 11, that only permit such an appeal when the case is in Circuit Court of appeals. Telephone conference with Attorneys Gottlieb and Harman regarding same and minor tweaks to draft of sur-reply. (12:15-2:45) | $250.00 | 2.5 | $625.00 |
| 09/14/2020 | TH | TH | TC RG re: Kiowa; research & ff to same and MC; further extensive legal research; analysis of Kiowa and Bayside | $425.00 | 2.8 | $1,190.00 |

| Date | Initials | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 09/14/2020 | TH | TH | Conf call RG & MC; C w/TM; C w/RG to review special SCOTUS atty; strategy re:Kiowa & Bayside; legal research secondary sources | $425.00 | 4.5 | $1,912.50 |
| 09/14/2020 | TH | TH | review public justice article (brief); LF TM re: same; C TM | $425.00 | 0.4 | $170.00 |
| 09/14/2020 | TH | TH | draft Surreply brief re: Kiowa and remaking of judge-made law. | $425.00 | 0.5 | $212.50 |
| 09/15/2020 | MDC | Advance Expense | Completed the first draft of Version I of sur-reply. Drafting included further minor legal research into the inclusion of exhibits and whether they are under "judicial notice" or are matters of incorporation into an amended complaint by motion in a contested matter. Added Attorney Harman's outline. Email correspondence to Attorneys Harman and Gottlieb delivering draft. | $250.00 | 2.2 | $550.00 |
| 09/15/2020 | MDC | Advance Expense | Telephone conference with Attorney Harman in order to edit sur-reply. Line-by-line, parsed language, searched for inaccuracy and made critical edits. | $250.00 | 1.8 | $450.00 |
| 09/15/2020 | TH | TH | OC w/TC - Indian payday research | $425.00 | 0.4 | $170.00 |
| 09/15/2020 | TH | TH | C MC to review and edit surreply; edit and revise | $425.00 | 1.3 | $552.50 |
| 09/16/2020 | MDC | Advance Expense | Revisions to sur-reply, to include added discussion in Breakthrough Test. Legal research into extent of use of said test. Incorporation of text from 4th Circuit into discussion of Test's elements. | $250.00 | 1.7 | $425.00 |
| 09/16/2020 | MDC | Advance Expense | Incorporation of edits, per Attorney Harman. Legal research into "judicial notice," so as to expand the discussion in a more complete version, so as to more completely defend the use of documents as exhibits in the objection. Telephone conference with Attorney Harman to execute the edits. | $250.00 | 2.1 | $525.00 |
| 09/16/2020 | MDC | Advance Expense | Telephone conference with Attorney Harman reviewing sur-reply and editing draft. | $250.00 | 0.3 | $75.00 |
| 09/16/2020 | TH | TH | LF RG re: Zoom attendance | $425.00 | 0.1 | $42.50 |
| 09/16/2020 | TH | TH | review and edit surreply - further edits | $425.00 | 1.3 | $552.50 |
| 09/16/2020 | TH | TH | TC RG - edit and review surreply | $425.00 | 0.7 | $297.50 |
| 09/16/2020 | TH | TH | TC MC - further edits | $425.00 | 0.8 | $340.00 |
| 09/17/2020 | MDC | Advance Expense | Zoom conference with Attorneys Harman and Gottlieb regarding sur-reply. Considerable revisions to sur-reply based on conference discussion and input. Drafted Request for Leave to file sur-reply. Receipt and review of Court order requiring supplemental Declaration from Attorney Harman to appear pro hac vice. Drafted said Declaration. Telephone conference with Attorney Harman regarding revisions. | $250.00 | 3.4 | $850.00 |
| 09/17/2020 | MDC | Advance Expense | Telephone conference with Attorney Harman regarding revisions to Request for Leave for Sur-reply and Sur-reply. | $250.00 | 0.4 | $100.00 |
| 09/17/2020 | MDC | Advance Expense | Conference with Attorney Harman regarding further edits to surreply, necessary for the surreply to effectively answer the claim that the inclusion of documents in the objection is proper. | $250.00 | 0.6 | $150.00 |
| 09/17/2020 | TH | TH | TC RG & MC re: additional review to surreply; draft Motion for Leave to file Sur-reply. | $425.00 | 1.2 | $510.00 |

| Date | Initials | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 09/17/2020 | TH | TH | LF RG w/Order Granting Application Special Atty & re: declaration to accompany pro hac vice order approving review of local rules; TC clerk re: PHV special number - effots to reach | $425.00 | 1.4 | $595.00 |
| 09/17/2020 | TH | TH | further edit and review Sur-reply w/MCincorp; further review to surreply to add Waterson case, etc... | $425.00 | 0.7 | $297.50 |
| 09/17/2020 | TH | TH | further review of surreply & OC w/MC. | $425.00 | 0.4 | $170.00 |
| 09/18/2020 | MDC | Advance Expense | Review of all pending documents (Requests for leave, Attorney Harman's supplemental petition, and surreply). telephone conference with Attorney Harman regarding drafts. Email correspondence to Attorney Harman regarding drafts, with fresh versions of all. | $425.00 | 0.4 | $170.00 |
| 09/18/2020 | MDC | Advance Expense | Telephone conference with Attorney Harman regarding edits to surreply. After incorporating said edits, email correspondence to Attorneys Harman and Gottlieb regarding same. | $250.00 | 0.2 | $50.00 |
| 09/18/2020 | MDC | Advance Expense | Zoom with Attorneys Harman and Gottlieb, meeting to discuss surreply. Filing of surreply. Discussion of hearing preparation and status of settlements of related cases. | $250.00 | 0.3 | $75.00 |
| 09/18/2020 | TH | TH | final edit and review of surreply w/MC; review Motion for Leave | $425.00 | 0.5 | $212.50 |
| 09/18/2020 | TH | TH | TC RG & MC, finalize surreply and declaration to acc. PHV; PPN hearing and overview; OC TM - strategy | $425.00 | 1.2 | $510.00 |
| 09/21/2020 | MDC | Advance Expense | Receipt and review of Motion to Strike Surreply. Review of MLBR 9013-1 to better understand argument in Motion. | $250.00 | 0.2 | $50.00 |
| 09/21/2020 | TH | TH | TC AMG re: set up Zoom; TC clerk re: PHV number; TC RG & C MC re: hearing Zoom | $425.00 | 0.8 | $340.00 |
| 09/21/2020 | TH | TH | TC RG; LF same w/Mot Strike surreply; review same | $425.00 | 1.2 | $510.00 |
| 09/22/2020 | MDC | Advance Expense | Two (2) zoom meetings with Attorneys Gottlieb and Harman to finalize strategy for hearing. Legal research into US Supreme Court rulings on parallel question of invocation of sovereign immunity under 11 USC 106(a) by states. | $250.00 | 2.1 | $525.00 |
| 09/22/2020 | MDC | Advance Expense | Represented client during Hearing on Motion to Dismiss, serving as co-counsel to Attorneys Gottlieb and Harman. Zoom conference with all attorneys and client at post-hearing debriefing. | $250.00 | 2.2 | $550.00 |
| 09/22/2020 | TH | TH | file work in PPN hearing on MTS; review Mot/Strike Sur-Reply; C RG & MC in preparation hearing - extensive | $425.00 | 3.0 | $1,275.00 |
| 09/22/2020 | TH | TH | LT (Zoom) MTS & Objection thereto | $425.00 | 1.7 | $722.50 |
| 09/22/2020 | TH | TH | C RG & Brian recap hearing & strategy | $425.00 | 0.4 | $170.00 |
| 09/23/2020 | TH | TH | C Atty. D. Allen; work on LR - PPN agenda next mtg; file work post hearing; TC Atty Zimmerman (Meyers atty); note to file. | $425.00 | 1.3 | $552.50 |
| 09/23/2020 | TH | TH | TC Doug Allen - Kiowa & Pam Mills; analysis; note to file | $425.00 | 0.4 | $170.00 |
| 09/28/2020 | TH | TH | C RG update; next steps, note to file; memo to file re: options post dismissal or not. | $425.00 | 1.3 | $552.50 |

| Date | Init | Task | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 09/29/2020 | TH | TH | TC clerk May Murray re: PHV number; arrange for same | $425.00 | 0.3 | $127.50 |
| 09/29/2020 | TH | TH | LF Clerk - PHV not necessary (number). | $425.00 | 0.1 | $42.50 |
| 10/01/2020 | MDC | Billable | Telephone conference with Attorney Harman regarding the status of necessary tasks related to case. Receipt and review of Lengreen's and the Tribe's Final Replies to Surreply. Production of updated action list. Telephone conference with Attorney Harman regarding same, and also regarding possible Interrogatories and Production of Documents. | $250.00 | 1.1 | $275.00 |
| 10/01/2020 | TH | TH | review reply to sur-reply (brief) and pleadings related thereto; review to do list in PPN mtg; | $425.00 | 1.0 | $425.00 |
| 10/01/2020 | TH | TH | OC Mike Cameron re: ROGS, RPD - commence same re: Rule 26 initial disclosures and re: XN item memo; revise and update same LR (brief) Rule 41 vol. dismissal; note to file | $425.00 | 1.1 | $467.50 |
| 10/01/2020 | TM | TM | process documents | $240.00 | 0.2 | $48.00 |
| 10/02/2020 | MDC | Drafting | Began work on interrogatories with review of local Bankruptcy Court and Federal Rules. | $250.00 | 0.3 | $75.00 |
| 10/05/2020 | MDC | Drafting | Developed initial drafts of Interrogatories and Production of Document Requests, generating the start of necessary documents, per Rule 26. Conference with Attorney Harman, revising said documents. | $250.00 | 1.4 | $350.00 |
| 10/05/2020 | TH | TH | Review reply to sur reply-tribe and Lendgreen; revision draft interrogatories and request for production of documents; office conference Mike Cameron regarding same and edits | $425.00 | 1.3 | $552.50 |
| 10/06/2020 | MDC | Email | Email communication to Attorney Alfano and Harman regarding PACER. | $250.00 | 0.1 | $25.00 |
| 10/07/2020 | MDC | Drafting | Drafted more questions and requests for production of documents. Incorporated revisions from prior meeting with Attorney Harman, and others that were also required. | $250.00 | 1.1 | $275.00 |
| 10/08/2020 | MDC | Drafting | Telephone conference with Attorney Harman regarding Interrogatories and Requests for Production of Documents. Drafted Rule 26-A disclosure and Motion for 26f Discovery Plan. Such drafting required a small amount of legal research into teh applicability of R. 26f in this case. | $250.00 | 1.0 | $250.00 |
| 10/08/2020 | MDC | Drafting | Conference with Attorney Harman regarding revisions to Interrogatories and requests for Production. Also discussed necessary revisions to Rule 26-A disclosure, and began said edits. | $250.00 | 1.3 | $325.00 |
| 10/08/2020 | TH | TH | TC w/MC; work on RPD & ROGS; review and edit | $425.00 | 1.0 | $425.00 |
| 10/08/2020 | TH | TH | TC atty for Greektown - note to file | $425.00 | 0.8 | $340.00 |
| 10/08/2020 | TH | TH | OC MC to review and edit ROGS & RPD; LR Rule 26 and TC MC re: same; review draft - initial disclosure | $425.00 | 1.3 | $552.50 |

| Date | | | Description | | | |
|------|------|------|-------------|------|------|------|
| 10/09/2020 | MDC | Drafting | Completed revisions and drafting of Interrogatories and Request for Production of Documents. Email correspondence regarding their review to Attorney Harman. Drafted Rule 26(a) Disclosure Appendices, which involved developing exhaustive lists of sources for discovery, including people, documents, and tangibles. Also reviewed pleading to ascertain pleaded damages, in order to further develop the Rule 26(a) Disclosure. Email correspondence to Attorney Harman in order for her to review said document. | $250.00 | 2.2 | $550.00 |
| 10/09/2020 | MDC | Fact Investigation/Development | Conference with Attorneys Harman and Gottlieb to further develop Interrogatories and Request for Production of Documents. Discussions also included the possibility of a Rule 41 motion and refiling case, and discussions about Attorney Harman's telephone call with counsel in Greektown to get a better sense of the settlement talks and the overall feeling that the Tribes have regarding possible Supreme Court case. Included 2.3 hours of travel time. | $250.00 | 3.8 | $950.00 |
| 10/09/2020 | TH | TH | TC MC re: ROBS & RPD; review same; review and edit Rule 26 materials | $425.00 | 1.2 | $510.00 |
| 10/09/2020 | TH | TH | conf RG & MC - strategy; ROGS, RPD, Rule 26, etc...; Greektown atty, strategy, etc... | $425.00 | 2.5 | $1,062.50 |
| 10/14/2020 | TH | TH | OC with AMG re: fax | $425.00 | 0.1 | $42.50 |
| 10/19/2020 | TH | TH | LF RG w/ Order Dismiss; OC OMA | $425.00 | 0.3 | $127.50 |
| 10/19/2020 | TH | TH | LF RG w/ Order Court Dismiss; review same (briefly); TC w/RG; OC DMA | $425.00 | 0.8 | $340.00 |
| 10/21/2020 | MDC | Drafting | Reviewed Court's Order again, in order to start drafting Motion for Direct Appeal. reviewed 28 USC 158 in order to begin process of drafting. Using previously-completed research on the matter, began building the overall template for the document and started drafting the Analysis section. | $250.00 | 1.2 | $300.00 |
| 10/22/2020 | MDC | Drafting | Drafting of part of the Motion for Direct Appeal to First Circuit, including outlining the various arguments that need to be made, per statute and case law's three-prong test for the Bankruptcy Court to use in its certification. Zoom meeting with Attorneys Harman and Gottlieb, strategizing the next steps in case in order to bring it to appeal. Drafted a full-bore first draft of a motion to Extend Deadline, premised on the need for more time, due to our need to both file a Motion to Appeals and a Motion for a Direct Appeal to 1st Circuit Court of Appeals. Correspondences relaying draft of motion and an updated strategy "Task List" to all attorneys. | $250.00 | 5.4 | $1,350.00 |
| 10/22/2020 | TH | TH | TC with RG | $425.00 | 0.3 | $127.50 |
| 10/22/2020 | TH | TH | OC with RG & MC re: Motion to Extend Time Appeal, etc... | $425.00 | 0.8 | $340.00 |
| 10/22/2020 | TH | TH | note to file re: next steps | $425.00 | 0.2 | $85.00 |
| 10/26/2020 | MDC | Drafting | Telephone conference with Attorney Harman regarding revisions to Motion to Extend Deadline. Brief research regarding deadline extensions. | $250.00 | 0.3 | $75.00 |

| Date | | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 10/26/2020 | MDC | Drafting | Further revisions to motion to extend deadline. telephone conference with Attorney Harman regarding same. Email correspondence to Attorneys Harman and Gottlieb regarding said motion, in preparation for Zoom conference set for later in the day. | $250.00 | 0.2 | $50.00 |
| 10/26/2020 | MDC | Drafting | Zoom meeting with Attorneys Gottlieb and Harman regarding final issues related to motion to extend deadline for appeal. Incorporation of changes into document. | $250.00 | 0.4 | $100.00 |
| 10/26/2020 | TH | TH | file work in PPN conference RG; review and edit Motion to Ext Time Appeal; OC with MC to effect edits and re: initiations LR 80022, 80006 etc...; TC clerk CAI re: note to file. | $425.00 | 1.3 | $552.50 |
| 10/26/2020 | TH | TH | Review CAI re: docketing fee issue | $425.00 | 0.4 | $170.00 |
| 10/26/2020 | TH | TH | conference RG & MC re: Motion to Extend Time, edit, revise and finalize; LT BG re: filing motion | $425.00 | 0.7 | $297.50 |
| 10/26/2020 | TH | TH | TC Atty Clerk Amy Lederer re: FRAP 6(c), etc... and requirements CAI; note to file. | $425.00 | 0.9 | $382.50 |
| 10/27/2020 | MDC | Research | Conference with Attorney Harman to discuss possible Notice of Appeal to First Circuit via Fed R. of App. Rule 6(c). Legal research into Rule 6(c) and its applicability. Also researched Rules 8000-8007 in Bankruptcy Rules for procedural guidance. Drafted parts of said Notice. | $250.00 | 3.1 | $775.00 |
| 10/27/2020 | TH | TH | LR FRAP 6(c) conf MC re: same | $425.00 | 0.4 | $170.00 |
| 10/27/2020 | TH | TH | TC MC, message; Review LF RG w/order granting extension of time to file notice of appeal; LT same; C w/MC re: FRAP 6 and requirement for permission. | $425.00 | 0.4 | $170.00 |
| 10/27/2020 | TH | TH | conf call RG & MC - Rule 6 (c) Request Permission strategy and next steps; note to file | $425.00 | 0.4 | $170.00 |
| 10/28/2020 | MDC | Billable | Zoom conference meeting with Attorneys Harman and Rick regarding strategy in appeal to the first circuit, via direct appeal by certification from Bankruptcy Court. Set new strategy and deadlines. | $250.00 | 0.8 | $200.00 |
| 10/28/2020 | MDC | Drafting | Drafting of motion to 1st Circuit to extend deadline of Notice of Appeal. | $250.00 | 1.2 | $300.00 |
| 10/28/2020 | TH | TH | Legal research and work on petition for Permission CAI; Zoom conf RG & MC re: same and Motion to Extend Time to file Pet. Permission, various matters re: FRAP generally & re: footnote for E Motion distress | $425.00 | 1.8 | $765.00 |
| 10/28/2020 | TH | TH | Review (brief) RG draft Mot (bky court) for Certification of Direct Appeal; review MC draft Mot Ext Time in which to file Petition for Permission | $425.00 | 0.4 | $170.00 |
| 10/29/2020 | MDC | Drafting | Re-drafting of Request for more time to file appeal to first circuit. Zoom conference with Attorneys Gottlieb and Harman regarding strategy. Began drafting Request for Direct Appeal to First Circuit. | $250.00 | 2.9 | $725.00 |

| Date | Initials | Category | Description | Rate | Hours | Amount |
|------|----------|----------|-------------|------|-------|--------|
| 10/29/2020 | MDC | Drafting | Edits to Motion for Extension of time to file appeal. Conferences (3) with Attorney Harman regarding same. Two (2) Zoom conferences regarding strategy, drafting Notice of Appeal to the Bankruptcy Court, discussion of the Motion for Certification to the First Circuit. Reviewed Attorney Gottleib's two drafts for same. Drafted Notice of Appeal to Bankruptcy Court. Began drafting request for Appeal to First Circuit based on Attorney Gottlieb's drafted Motion for Certification. | $250.00 | 2.2 | $550.00 |
| 10/29/2020 | TH | TH | Review and edit Mot to Ext Time in which to file Request for Permission; review and analysis of Mot in Bky Ct re: same; TC clerk Atty Amy Lederer re: Motion for additional time from CAI to file request; note to file; review drafts Direct Appeal | $425.00 | 2.4 | $1,020.00 |
| 10/29/2020 | TH | TH | review and edit next draft of Bky Ct Motion for Certif. for Direct Review by CAI; create edit list and agenda for tel. conf call | $425.00 | 0.4 | $170.00 |
| 10/29/2020 | TH | TH | further edit and review to Motion for Certification for Direct Review; PPN agenda re: class XN, Greektown atty, etc.. | $425.00 | 1.0 | $425.00 |
| 10/30/2020 | MDC | professional | Zoom meeting regarding Motion for request of Certification. Planning for Request for Direct Appeal to First Circuit, including substantive research matters. Email correspondence to Attorney Gottlieb relaying latest version of Notice of Appeal. | $250.00 | 0.8 | $200.00 |
| 10/30/2020 | TH | TH | work on development of argument displaying preservation | $425.00 | 0.8 | $340.00 |
| 10/30/2020 | TH | TH | Conference RG & MC to edit and finalize Mot. for Cert. to CA(I) and re: background and strategy re: origin of tribal immunity | $425.00 | 1.0 | $425.00 |
| 11/02/2020 | MDC | Research | Telephone conference with Attorney Harman regarding next steps in case. Cursory view of Greektown case in PACER to see how that particular case went forth, to help guide arguments in this case. | $250.00 | 0.7 | $175.00 |
| 11/02/2020 | MDC | Telephone call | Strategy zoom meeting to revise Request for Certification and planning for Request for Appeal to First Circuit. | $250.00 | 0.5 | $125.00 |
| 11/02/2020 | TH | TH | TC w/MC; file work in PPN mtg. re: Request for Permission, Rule 6 FRAP, etc... | $425.00 | 1.0 | $425.00 |
| 11/02/2020 | TH | TH | OC w/RG & MC to review and finalize and file Mot Appeal & Motion for Cert to CAI; note to file | $425.00 | 0.7 | $297.50 |
| 11/02/2020 | TH | TH | LF RG re: designation of record and review same and transmission instructions re: record; TC RG re: same and deadlines | $425.00 | 0.2 | $85.00 |
| 11/03/2020 | MDC | Drafting | Drafting of Request for Permission to Appeal to First Circuit, namely the first section of reasoning behind request: that there is no controlling decision related to the question of law at hand. | $250.00 | 1.4 | $350.00 |
| 11/03/2020 | TH | TH | Review CAI Notice of Docketing | $425.00 | 0.1 | $42.50 |
| 11/04/2020 | MDC | Drafting | Drafting of Request for Permission to Appeal to First Circuit. Resourced 5th Circuit's guidance on content of such a document. | $250.00 | 1.2 | $300.00 |

| Date | Initials | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 11/04/2020 | MDC | Drafting | First full draft of Request for Direct Appeal. Included much research into Bay Mills, Kiowa, Whittaker, and other decisions. Also included research into Court Rules for these types of appeals. Email correspondence to Attorney Harman with draft included for review. | $250.00 | 4.1 | $1,025.00 |
| 11/04/2020 | TH | TH | OC w/MC - status request | $425.00 | 0.1 | $42.50 |
| 11/04/2020 | TH | TH | Brief review draft request for permission; OC DA re: Kiowa, Bar Mills. | $425.00 | 0.5 | $212.50 |
| 11/05/2020 | MDC | Telephone call | Telephone conference with Attorney Harman in order to make revisions to draft of Request for Direct Appeal to First Circuit. Zoom conference with Attorneys Harman and Gottlieb regarding Request for Direct Appeal to First circuit draft, both for revision and discussion of legal merits of arguments made, and others that could be made. | $250.00 | 1.4 | $350.00 |
| 11/05/2020 | TH | TH | Extensive file work; review and edit Request for Permission; TC MC, message; detailed edits. | $425.00 | 1.2 | $510.00 |
| 11/05/2020 | TH | TH | OC w/RG and MC re: Request for Permission, etc...; | $425.00 | 1.4 | $595.00 |
| 11/09/2020 | MDC | Research | Telephone conferences (2) with Attorney Harman regarding progress in draftving request for appeal. Zoom conference regarding strategy with Attorneys Harman and Gottlieb. Extensive legal research into the question of the exact criteria circuits of appeal use when granting an appeal. | $250.00 | 2.5 | $625.00 |
| 11/09/2020 | TH | TH | TC MC, message; Review and edit Motion to Extend Time, file designation of record and issues; note to file | $425.00 | 0.4 | $170.00 |
| 11/09/2020 | TH | TH | TC w/MC re: to do list & Request; OC RG & MC re: Mot. to Ext Time & oversee filing; meeting w/client; dealings w/LCLC; note to file | $425.00 | 1.4 | $595.00 |
| 11/11/2020 | MDC | Drafting | Redrafting large portions of Request for Direct Appeal to First Circuit. Drafting included legal research into criteria the courts of appeal use in determining whether to accept case. Weber is lead case; used to conduct fuller research. | $250.00 | 5.5 | $1,375.00 |
| 11/11/2020 | TH | TH | Brief review next draft of Request for Permission | $425.00 | 0.3 | $127.50 |
| 11/12/2020 | MDC | Drafting | Revisions to draft of request for Direct Appeal via telephone conference with Attorney Harman, then via Zoom conference with client, Attorney Harman, and Attorney Gottlieb. Many improvements to draft were made. | $250.00 | 1.7 | $425.00 |
| 11/12/2020 | TH | TH | OC MC re: revision and edit Request for Permission; review same (draft) and edit | $425.00 | 1.3 | $552.50 |
| 11/12/2020 | TH | TH | Conf RG & MC to review and edit draft Request (& Brian's attendance) | $425.00 | 1.2 | $510.00 |
| 11/13/2020 | TH | TH | TC atty White re: Ed Richards case; review Orger Ext Time for Appeal OOCS; LT RG re: same | $425.00 | 0.8 | $340.00 |
| 11/13/2020 | TH | TH | TC Ed Richards, message | $425.00 | 0.1 | $42.50 |
| 11/16/2020 | MDC | Billable | Continued redrafting Request for Direct Appeal. Zoom conference with Attorneys Harman and Gottlieb. | $250.00 | 1.2 | $300.00 |
| 11/16/2020 | TH | TH | File work; OC TM & MC re: Greektown etc...; work on Greektown; review dissent, various matters | $425.00 | 1.8 | $765.00 |

| Date | | | Description | Rate | Hours | Amount |
|------|---|---|-------------|------|-------|--------|
| 11/16/2020 | TH | TH | Conf RG & MC re: CFPB complaint & congressional delegation awareness; Bar News reporting of Baily order, etc...; LR Greektown & dissent | $425.00 | 1.8 | $765.00 |
| 11/16/2020 | TH | TH | file work; TC Amy (atty CAI), note to file; update Request/Permission; note to file | $425.00 | 0.6 | $255.00 |
| 11/16/2020 | TM | TM | OC TH | $240.00 | 0.5 | $120.00 |
| 11/17/2020 | MDC | Drafting | Continued drafting Permission to Appeal to First Circuit. Included further research into case law involving 6th, 9th, and 10th Circuits that cited Weber and the framework each uses in accepting direct appeals. | $250.00 | 1.9 | $475.00 |
| 11/17/2020 | TH | TH | LF RG w/response from tribe to cert request to CAI; brief review of same | $425.00 | 0.2 | $85.00 |
| 11/18/2020 | MDC | Drafting | Continued drafting Request for Direct Appeal, expanding on case law from various circuits that cited to Weber for their methodology for accepting a direct appeals. | $250.00 | 3.5 | $875.00 |
| 11/18/2020 | TH | TH | LF RG w/pkg to Cong. Delegation; review same; LR secondaru authorities | $425.00 | 1.0 | $425.00 |
| 11/18/2020 | TH | TH | LF RG w/Order Cert to CA1; review order; LT RG | $425.00 | 0.3 | $127.50 |
| 11/20/2020 | TH | TH | LT Amy (CAI atty) re: update (text); review BAP notice re: transmission | $425.00 | 0.2 | $85.00 |
| 11/23/2020 | MDC | Billable | Zoom conference with Attorneys Gottlieb and Harman regarding revisions to request for Direct Appeal. Strategy meeting regarding next steps in litigation. | $250.00 | 0.5 | $125.00 |
| 11/23/2020 | TH | TH | review draft request; OC w/RG (Zoom) and MC | $425.00 | 2.0 | $850.00 |
| 11/23/2020 | TH | TH | LF RG w/LT client re: update and order; next steps and request ppn status | $425.00 | 0.2 | $85.00 |
| 11/25/2020 | MDC | 01 File work | Legal research into Allergan matter, finding DC Circuit decision. Drafted very rough outline with quotes from case and secondary material to help architect that portion of Request for Direct Appeal. Zoom conference with Attorneys Gottlieb and Harman regarding this portion of the request to discuss its merit and further research. | $250.00 | 1.3 | $325.00 |
| 11/25/2020 | TH | TH | Brief review "renting" immunity section of Request memo; PPN mtg w/co-counsel; conf RG & MC re: issue of effective denial of discharge because of tribal immunity amicus; other creditor potential participation, NACA etc... | $425.00 | 1.8 | $765.00 |
| 11/25/2020 | TH | TH | Review BAP notice - suspend during Direct Appeal | $425.00 | 0.1 | $42.50 |
| 11/25/2020 | TH | TH | TC Atty Ed Richards (brief) | $425.00 | 0.1 | $42.50 |
| 11/30/2020 | TH | TH | file work; review payday material; LT & LF NCLC; OC TM re: invoice to RG | $425.00 | 1.2 | $510.00 |
| 12/01/2020 | TH | TH | LT RG re: dealings with NCLC | $425.00 | 0.1 | $42.50 |
| 12/02/2020 | MDC | 01 File work | Revisions to request for Direct Appeal, mainly within the "importance to public" section. | $250.00 | 1.0 | $250.00 |
| 12/02/2020 | TH | TH | LT & LF NCLC | $425.00 | 0.2 | $85.00 |
| 12/02/2020 | TH | TH | TC NCLC Andrew Pizar; note to file; LT same re: NCLC materials | $425.00 | 1.2 | $510.00 |

| Date | | | Description | Rate | Hours | Amount |
|------|------|------|-------------|------|-------|--------|
| 12/02/2020 | TH | TH | LF Atty Pizar w/NCLC materials; brief review of same. | $425.00 | 0.4 | $170.00 |
| 12/02/2020 | TH | TH | review election - USDC of defendants | $425.00 | 0.1 | $42.50 |
| 12/03/2020 | MDC | 01 File work | Revisions to request for Direct Appeal, mainly within the "importance to public" section. Zoom conference with Attorneys Harman and Gottlieb regarding the same. | $250.00 | 3.2 | $800.00 |
| 12/03/2020 | TH | TH | filework; LR NCLC & owes materials; OC RG | $425.00 | 1.8 | $765.00 |
| 12/04/2020 | MDC | 01 File work | Began review of secondary materials related to "rent-a-tribe." | $250.00 | 0.7 | $175.00 |
| 12/04/2020 | TH | TH | Review & edit issues for appeal and designation | $425.00 | 0.7 | $297.50 |
| 12/04/2020 | TH | TH | OC MC re: rent re tribe section of materials | $425.00 | 0.2 | $85.00 |
| 12/07/2020 | MDC | 01 File work | Legal research into "rent-a-tribe." | $250.00 | 1.0 | $250.00 |
| 12/07/2020 | TH | TH | conf call RG, MC re: edits to issues & designation; PPN same; note to file | $425.00 | 0.4 | $170.00 |
| 12/08/2020 | TH | TH | file work - NCLC - rent a bribe | $425.00 | 0.8 | $340.00 |
| 12/09/2020 | MDC | 01 File work | Further drafting of "rent-a-tribe" section. Said drafting included legal research into case law revolving around tribes as shield. Telephone conference with Attorney Harman regarding edits of substantive nature. | $250.00 | 3.2 | $800.00 |
| 12/09/2020 | TH | TH | Review revised draft Req for Permission - extensive review & edits, re: frustration , purpose of Bky code, discharge escape issue; TC MC re: revisions. | $425.00 | 1.5 | $637.50 |
| 12/10/2020 | MDC | 01 File work | Zoom conference with Attorneys Gootlieb and Harman to edit Request for Direct Appeal and to strategize Appeals brief. | $250.00 | 1.2 | $300.00 |
| 12/10/2020 | TH | TH | C RG & MC re: review & edit Req. Permission - extensive review and analysis; commence outline of CA1 brief. | $425.00 | 1.3 | $552.50 |
| 12/11/2020 | TH | TH | review & edit Req. for Permission; review LT Senator Warren | $425.00 | 1.5 | $637.50 |
| 12/14/2020 | MDC | 01 File work | Revisions to "rent-a-tribe" section of request for Direct Appeal. Developed "Brainstorming" for possible Appellate Brief. Added to Master task list. receipt, review, and response to email from Attorney Gottlieb regarding same. | $250.00 | 1.4 | $350.00 |
| 12/14/2020 | MDC | 01 File work | Zoom editorial meeting regarding draft of Request for Direct Appeal and discussions about appellate brief. | $250.00 | 1.0 | $250.00 |
| 12/14/2020 | TH | TH | TC RG & MC - final revisions to footnotes, etc... re: contents and theory - brief | $425.00 | 1.0 | $425.00 |
| 12/14/2020 | TH | TH | TC CA1 atty Sara Koster, message. | $425.00 | 0.1 | $42.50 |
| 12/14/2020 | TH | TH | TC CA1 Atty Sarah re: mechanics to file original proceeding; note to file. | $425.00 | 0.4 | $170.00 |
| 12/15/2020 | TH | TH | Review LF client & RG re: date of overdose; TC CA1 atty re: filing; note to file. | $425.00 | 0.2 | $85.00 |
| 12/16/2020 | MDC | 01 File work | Email correspondence to Attorneys Gottlieb and Harman regarding communication matters. | $250.00 | 0.2 | $50.00 |
| 12/16/2020 | MDC | 01 File work | Zoom conference with Attorneys Gottlieb and Harman to finalize filing of Request for | $250.00 | 0.5 | $125.00 |

| Date | | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 12/16/2020 | TH | TH | Zoom conf RG & MC - final matters re: CA1 original proceeding instructions; review and edit conclusions & footnotes. | $425.00 | 0.6 | $255.00 |
| 12/16/2020 | TH | TH | OC RG & MC - final matters; TC CA1 re: helpful RG filing OP, message. | $425.00 | 0.3 | $127.50 |
| 12/16/2020 | TH | TH | TC CA1 atty re: filing in hand and LT RG w/helpful info re:CA1 registration renewal, etc... | $425.00 | 0.3 | $127.50 |
| 12/17/2020 | MDC | 01 File work | Zoom conference with Attorneys Harman and Gottlieb regarding filing the Request for Direct Appeal to First Circuit. Resourced and reviewed Greektown Writ of Certiorari at the US Supreme Court and sent copies to Attorneys Gottlieb and Harman. | $250.00 | 1.0 | $250.00 |
| 12/17/2020 | TH | TH | TC Susan CA1 technical re: registration RG | $425.00 | 0.2 | $85.00 |
| 12/17/2020 | TH | TH | Zoon RG & MC; TC CA1 atty re: filing (blizzard) USDC (pandemic) accepting filings, etc..re: successful filing of request. | $425.00 | 0.6 | $255.00 |
| 12/17/2020 | TH | TH | LF RG re: CA1 filing and instructions. | $425.00 | 0.1 | $42.50 |
| 12/18/2020 | MDC | 01 File work | Telephone conference with Attorney Harman regarding filing of appearance to First Circuit. Preparation of said appearance. Began preparation of administrative matters for appearance for this attorney. | $250.00 | 0.6 | $150.00 |
| 12/18/2020 | TH | TH | OC MC re: appearance CA1 & review LF RG re: same & order | $425.00 | 0.3 | $127.50 |
| 12/19/2020 | TH | TH | P Admission certification f/b/o; MC & email to same re: CA1 | $425.00 | 0.2 | $85.00 |
| 12/20/2020 | MDC | 01 File work | Further drafting of appearance; research on appellate briefs of Greektown and Meyers. Research on Writ of Certiorari for Greektown. | $250.00 | 1.2 | $300.00 |
| 12/21/2020 | MDC | 01 File work | Review of filings and organization of digital file in preparation of meeting. Resent all research regarding appellate briefs for Greektown, Meyer, and Krystal Energy. | $250.00 | 1.0 | $250.00 |
| 12/21/2020 | TH | TH | review Greektown brief - commence PPN agenda meeting. | $425.00 | 1.1 | $467.50 |
| 12/21/2020 | TH | TH | OC RG & DA (zoom) re: next steps; brief contents - appearances, etc.. | $425.00 | 0.4 | $170.00 |
| 12/22/2020 | TH | TH | LF RG re: opp. atty; designation | $425.00 | 0.2 | $85.00 |
| 12/23/2020 | TH | TH | LF RG & order re: appearance; C DA re: same and compliance w/order; TC conf call w/RG & DA re: cert. of service and appearance filing; oversee same and filing; TC RG re: proof of service, etc..; extensive work in PACER and Court re: filing Appearance in 2 days. | $425.00 | 1.8 | $765.00 |
| 12/23/2020 | DA | TH | TC/TH re: file appearance in Coughlin; file proof of service; work on filing tech issues with CA1. | $280.00 | 2.8 | $784.00 |
| 12/29/2020 | MDC | 01 File work | Zoom meeting with Attorneys Gottlieb and Harman. | $250.00 | 0.3 | $75.00 |
| 12/29/2020 | TH | TH | LF RG w/LF opp. atty; unsuccessful filing issue; conf RG & MC - update and establish next steps. | $425.00 | 0.4 | $170.00 |
| 12/30/2020 | MDC | 01 File work | Review of Greektown Writ of Certiorari for potentail argument drafting in Brief. | $250.00 | 1.2 | $300.00 |
| 12/30/2020 | TH | TH | Review Order Transfer to USDC; TC MC. | $425.00 | 0.2 | $85.00 |

| Date | Initials | Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/03/2021 | MDC | 01 File work | Analysis of Greektown Wrt of Certiorari to prepare for possible appellate brief. Drafted outline. | $250.00 | 3.5 | $875.00 |
| 01/04/2021 | MDC | 01 File work | extensive work on analyzing In re Whitaker, in anticipation of possibly drafting an appellate brief. Zoom conference with Attorneys Harman and Gottlieb regarding the same. | $250.00 | 4.1 | $1,025.00 |
| 01/04/2021 | TH | TH | Review outline, brief; Review and work on outline brief; review Greektown materials; PPN agenda. | $425.00 | 1.3 | $552.50 |
| 01/04/2021 | TH | TH | conference (zoom) RG & MC - strategy, status; policy implications of immunity - various matters; dealings with USDC - MA for requirements to file anything; notes to file. | $425.00 | 1.8 | $765.00 |
| 01/05/2021 | TH | TH | LF RG w/OSC - dismiss drom USDC; review same; LT RG re: same | $425.00 | 0.3 | $127.50 |
| 01/06/2021 | TH | TH | LF RG re: USDC | $425.00 | 0.1 | $42.50 |
| 01/06/2021 | TH | TH | LF RG - Russian oligarch relationship w/Lendgreen & collection mechanism; condition of dealings w/Brian; OC TC; TC MC, message, no dealings with press; LT to RG re: same; Review WSJ article NIIWIN. | $425.00 | 1.3 | $552.50 |
| 01/06/2021 | TH | TH | OC w/TM - review article | $425.00 | 0.8 | $340.00 |
| 01/06/2021 | TH | TH | LF Brian re: meeting | $425.00 | 0.1 | $42.50 |
| 01/07/2021 | MDC | 01 File work | Zoom meeting with Attorneys Harman and Gottlieb regarding the Court's Order to Show Cause. | $250.00 | 0.4 | $100.00 |
| 01/07/2021 | TH | TH | LF RG to client - update USDC | $425.00 | 0.1 | $42.50 |
| 01/07/2021 | TH | TH | OC RG & MC - reply to OSC & oligarch; LT client re: mtg.; TC CA1 atty, message re: timing on action on request | $425.00 | 1.2 | $510.00 |
| 01/07/2021 | TH | TH | draft response to OSC why not dismiss in USDC; LT RG re: same | $425.00 | 0.6 | $255.00 |
| 01/08/2021 | TH | TH | TF RG w/request to Stay and Request release of OSC USDC; review same | $425.00 | 0.3 | $127.50 |
| 01/08/2021 | TH | TH | OC PA re: oligarch, recent documents, etc... | $425.00 | 0.2 | $85.00 |
| 01/11/2021 | MDC | 01 File work | Several email exchanges with Law Librarian at the NH Supreme Court Law Library regarding legislative history of 11 USC 101(27) and 11 USC 106(a). Legal research regarding same. | $250.00 | 3.5 | $875.00 |
| 01/11/2021 | TH | TH | conf RG & Brian - goals, strategy, etc.. (N'port). | $425.00 | 3.0 | $1,275.00 |
| 01/12/2021 | MDC | 01 File work | Legal research at NH :Law Library: legislative history of Bankruptcy Reform Bill of 1978. | $250.00 | 3.5 | $875.00 |
| 01/12/2021 | TH | TH | OC MC re: LR - legis. history. | $425.00 | 0.2 | $85.00 |
| 01/13/2021 | TH | TH | file work - draft agenda; OC MC - legis history | $425.00 | 0.4 | $170.00 |
| 01/13/2021 | TH | TH | LF RG; TC RG update reporter travel to Wisconsin. | $425.00 | 0.3 | $127.50 |
| 01/13/2021 | TH | TH File work | OC MC - legis. history update | $425.00 | 0.3 | $127.50 |
| 01/14/2021 | MDC | 01 File work | Legal research at NH :Law Library: legislative history of Bankruptcy Reform Bill of 1978. | $250.00 | 6.5 | $1,625.00 |
| 01/14/2021 | TH | TH | Conference (zoom) RG | $425.00 | 0.4 | $170.00 |

| Date | | | Description | Rate | Hours | Amount |
|------|------|------|-------------|------|-------|--------|
| 01/20/2021 | MDC | 01 File work | Legal research regarding the legislative history. Zoom conference with Attorneys Gottlieb and Harman regarding same. | $250.00 | 2.7 | $675.00 |
| 01/20/2021 | TH | TH | TC Carah (Atty CA1); PPN meeting RG & MC; zoom w/co counsel re: legis. billing, etc..; note to file. | $425.00 | 1.5 | $637.50 |
| 01/21/2021 | TH | TH | Review Order CA1 deleting attys. | $425.00 | 0.1 | $42.50 |
| 01/25/2021 | TH | TH | LF & LT client re: brief review legislative history of MC; PPN mtg. | $425.00 | 0.7 | $297.50 |
| 01/26/2021 | MDC | 01 File work | Further compilation of Legislative history. Zoom conference with Attorneys Harman and Gottlieb. | $250.00 | 4.5 | $1,125.00 |
| 02/01/2021 | TH | TH | LF & LT cl re: mtg; C zoom w/client and RG re: dealings w/law professors and press, etc... | $425.00 | 0.8 | $340.00 |
| 02/02/2021 | TH | TH | TC Sarah, CA1, message; note to file. | $425.00 | 0.2 | $85.00 |
| 02/02/2021 | TH | TH | TC Sarah Koster re: receipt of Pet. Permission & status; vote pending of 3; note to file. | $425.00 | 0.3 | $127.50 |
| 02/03/2021 | TH | TH | LF MC - legis. history update; TC CA1 atty - status (2/2/21) | $425.00 | 0.2 | $85.00 |
| 02/03/2021 | TH | TH | Conf RG re: update CA1 status and next steps; legislative history, etc... | $425.00 | 0.1 | $42.50 |
| 02/09/2021 | TH | TH | review order re: security; LT client - counsel re: mtg. | $425.00 | 0.3 | $127.50 |
| 02/10/2021 | TH | TH | LF MC | $425.00 | 0.1 | $42.50 |
| 02/17/2021 | TH | TH | TC RG & MC, message. | $425.00 | 0.1 | $42.50 |
| 02/19/2021 | TH | TH | OC TM | $425.00 | 0.1 | $42.50 |
| 02/19/2021 | TH | TH | OC zoom RG & MC - legislative history,, access, law changes, update, etc...; PPN mtg. | $425.00 | 0.8 | $340.00 |
| 02/22/2021 | TH | TH | LF & LT P. Alfano re: MC hours; ff same to RG. | $425.00 | 0.2 | $85.00 |
| 02/23/2021 | TH | TH | TC Brian - mediation, ets... | $425.00 | 0.3 | $127.50 |
| 02/24/2021 | TH | TH | OC RG & MC re: acceptance by CA1 of appeal; re: legis. history, mediation, etc... | $425.00 | 0.6 | $255.00 |
| 03/01/2021 | TH | TH | PPN mtg. w/RG & MC; review files; conf. RG & client (Newburyport) re: CA1 acceptance, briefing schedule, etc...; TC client; TC MC re: LR. | $425.00 | 3.0 | $1,275.00 |
| 03/02/2021 | TH | TH | OC MC re: update, legilative history, etc... | $425.00 | 0.4 | $170.00 |
| 03/03/2021 | TH | TH | OC MC - update and next steps; OC DA re: model appelant brief. | $425.00 | 0.4 | $170.00 |
| 03/03/2021 | TH | TH | LF & LT RG re: next meeting; LT MC w/outline and format for CA1 brief. | $425.00 | 0.3 | $127.50 |
| 03/08/2021 | TH | TH | LF RG w/deadlines - opening docs; calendar same. | $425.00 | 0.1 | $42.50 |
| 03/08/2021 | TH | TH | OC (zoom) RG & MC re: next steps; docketing issuesfor our brief, etc..; note to file and re: XN needed of CA1 for identity of respondent vs. appellee, etc.. | $425.00 | 1.0 | $425.00 |
| 03/09/2021 | TH | TH | TC CA1, clerk, message. | $425.00 | 0.1 | $42.50 |
| 03/12/2021 | TH | TH | OC RG & MC to review and finalize docketing statement, etc..; arrange filing. | $425.00 | 0.4 | $170.00 |

| 03/16/2021 | TH | TH | TC Brian - update; LF CA1 w/ Appearance to me refiled; OC MC. | $425.00 | 0.2 | $85.00 |
| 03/16/2021 | TH | TH | File and oversee CA1 Appearance filing; OC MC & TM re: same. | $425.00 | 0.2 | $85.00 |
| 03/16/2021 | TH | TH | review Appearances. | $425.00 | 0.2 | $85.00 |
| 03/17/2021 | TH | TH | Review Greektown brief CA6. | $425.00 | 0.5 | $212.50 |
| 03/17/2021 | TH | TH | OC RG (zoom) & MC corp. disclosures strategy, etc,,, | $425.00 | 0.5 | $212.50 |
| 03/17/2021 | TH | TH | OC MC re: outline skeleton of brief; focus and analysis of corp. disclosures. | $425.00 | 0.4 | $170.00 |
| 03/23/2021 | TH | TH | LF client re: payday matters. | $425.00 | 0.1 | $42.50 |
| 03/24/2021 | TH | TH | TC Case manager (message) re: timing of proceedings and mediation; LF MC - schedule and next steps. | $425.00 | 0.3 | $127.50 |
| 03/24/2021 | TH | TH | Conf. RG - status; LT client & RG re: reschedule mtg.; LF MC re: outline brief. | $425.00 | 0.4 | $170.00 |
| 03/25/2021 | TH | TH | TC case manager; note to file. | $425.00 | 0.2 | $85.00 |
| 03/25/2021 | TH | TH | TC case manager & RG re: filing fee and docketing; brief due 40 days; LT RG re: same; LT MC re: same. | $425.00 | 0.4 | $170.00 |
| 03/29/2021 | TH | TH | Review mediation notice; TC w/RG re: same; TC settlement counsel re: Motion to Extend Litigation. | $425.00 | 0.8 | $340.00 |
| 03/29/2021 | TH | TH | review draft Appellant Brief (brief). | $425.00 | 0.4 | $170.00 |
| 03/30/2021 | TH | TH | LT (text) RG re: extension of time. | $425.00 | 0.2 | $85.00 |
| 03/31/2021 | TH | TH | TC w/RG - extend time - vacation, mediation; PPN agenda for mtg w/co-counsel. | $425.00 | 0.2 | $85.00 |
| 03/31/2021 | TH | TH | OC RG & MC re: changes to code definitions re: Trustee, etc..(21) vs. (2oj); TC settlement counsel re: change to mediation and her contact w/judge to reschedule. | $425.00 | 0.7 | $297.50 |
| 04/01/2021 | TH | TH | LF settlement counsel re: reschedule mediation. | $425.00 | 0.1 | $42.50 |
| 04/01/2021 | TH | TH | OC with MC re: Motion to Extend To file Appellents brief; draft outline, same. | $425.00 | 0.4 | $170.00 |
| 04/02/2021 | TH | TH | TC w/RG & MC re: settlement, mediation and Mot. Ex. Necessary issue; TC settlement counsel re: ext. time file motion. | $425.00 | 0.5 | $212.50 |
| 04/05/2021 | TH | TH | Conf. RG and (MC phone) & client re mediation expectations, etc...; travel to Newburyport. | $425.00 | 2.5 | $1,062.50 |
| 04/07/2021 | TH | TH | LF and review LF mediation judge & RG re: intro into case. | $425.00 | 0.4 | $170.00 |
| 04/07/2021 | TH | TH | LF MC re: Request Assent to Motion to Extend deadlines; TC MC re: same and revise. | $425.00 | 0.3 | $127.50 |
| 04/08/2021 | TH | TH | OC RG & MC re: ext. time; mediator dealings & tribal immunity under attack; TC (message) RG to King; note to file. | $425.00 | 0.4 | $170.00 |
| 04/08/2021 | TH | TH | TC Brian re: WSJ update, mediation, atty fees and hours expended, settlement process, etc..; memo to file. | $425.00 | 0.6 | $255.00 |
| 04/09/2021 | TH | TH | Review LF mediation judge re: causation, etc... | $425.00 | 0.4 | $170.00 |

| Date | | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/12/2021 | TH | TH | review Greektown materials; note to file. | $425.00 | 1.5 | $637.50 |
| 04/12/2021 | TH | TH | LF & LT opp atty re: ext. of time, re: briefing; TC Greektown Atty, message; note to file. | $425.00 | 0.4 | $170.00 |
| 04/12/2021 | TH | TH | OC w/MC - Mot. to Ext. Time, review same. | $425.00 | 0.2 | $85.00 |
| 04/13/2021 | TH | TH | TC Atty Greg Rapawy; note to file; TC RG re: updates and conflicts; email to all re: conflicts; OC MC re: Mot. Ext. w/firm deadlines, etc... | $425.00 | 1.2 | $510.00 |
| 04/13/2021 | TH | TH | OC TC re: Greektown. | $425.00 | 0.5 | $212.50 |
| 04/13/2021 | TH | TH | OC TM re: mediation PPN | $425.00 | 0.5 | $212.50 |
| 04/13/2021 | TC | TC | TC w/TH re: research needs legan and factual, Greektown related. | $275.00 | 0.3 | $82.50 |
| 04/13/2021 | TM | TM | OC w/TH re: paycheck lending research. | $240.00 | 1.5 | $360.00 |
| 04/14/2021 | TH | TH | OC TM re: key words for search; PPN same for mediation. | $425.00 | 0.2 | $85.00 |
| 04/14/2021 | TH | TH | OC TM w/key words; TC Atty Rapawy re: WSJ update, Am Pueblo - CA4, etc... | $425.00 | 0.5 | $212.50 |
| 04/14/2021 | TH | TH | PPN Agenda meeting w/co-counsel. | $425.00 | 0.2 | $85.00 |
| 04/14/2021 | TH | TH | Conf RG & MC re: conflicts, Greg, mediation; finalize Mot. Ext. Time & file materials to Judge King; C Brian, RG, MC re: mediation, Rapawy, WSJ, expectations, damages, causation, other individuals with claims for damages, App. Emp Rapawy, etc.; note to file. | $425.00 | 1.3 | $552.50 |
| 04/14/2021 | TH | TH | OC TM re: Clarke case SCOTUS, etc.. update; individual other claimants, etc.. | $425.00 | 0.4 | $170.00 |
| 04/14/2021 | TH | TH | TC client re: WSJ update; note to file. | $425.00 | 0.3 | $127.50 |
| 04/14/2021 | TC | TC | Search PACER - download BKY District and Circuit pleadings and settlement in Greektown matter. | $275.00 | 1.0 | $275.00 |
| 04/14/2021 | TM | TM | OC TH and further research into press, settlement, tribal businesses. | $240.00 | 1.6 | $384.00 |
| 04/15/2021 | TH | TH | OC TC re: individual claims for violation 362, relatives of Brian and XN maintainable; note to file. | $425.00 | 0.3 | $127.50 |
| 04/15/2021 | TH | TH | PPN Agenda, mtg w/Atty Rapawy, etc.. | $425.00 | 0.2 | $85.00 |
| 04/15/2021 | TH | TH | TC w/TC re: stip and settlement agreement; Greektown; LF team and review same. | $425.00 | 0.5 | $212.50 |
| 04/15/2021 | TH | TH | TC Atty Rapawy; conf with Rapawy, REG, MC and client re: Atty Rapawy, goals, overview, scope of representation. | $425.00 | 1.0 | $425.00 |
| 04/15/2021 | TC | TC | PC w/TH re: legal theory to research, send Greektown resources to TH. | $275.00 | 0.2 | $55.00 |
| 04/15/2021 | TM | TM | research re: sov. immunity. | $240.00 | 0.5 | $120.00 |
| 04/16/2021 | TH | TH | LF & LT RG & GR re: retention; review file fee advioce. | $425.00 | 0.2 | $85.00 |
| 04/18/2021 | TH | TH | Review oral argument - Greektown; LF client re: same. | $425.00 | 1.0 | $425.00 |
| 04/19/2021 | TH | TH | LF GR w/drafts, Appn to Employ, etc..; review same and to do list; TC RG, message, re:same. | $425.00 | 0.5 | $212.50 |

| Date | | | Description | Rate | Hours | Amount |
|------|------|------|-------------|------|-------|--------|
| 04/19/2021 | TH | TH | PPN Agenga for meeting; email to RG re: revision to GR Appn Employ materials. | $425.00 | 0.3 | $127.50 |
| 04/19/2021 | TH | TH | Review memo XN foe 362 violation & Nat. Consumer Bky Mgt Ctr. | $425.00 | 0.4 | $170.00 |
| 04/19/2021 | TC | TC | legal research re: NCBRC and the Coughlin case. | $275.00 | 0.5 | $137.50 |
| 04/19/2021 | TC | TC | legal research re: scope of damages available to third parties under 11 USC 362, update to TH. | $275.00 | 0.8 | $220.00 |
| 04/19/2021 | TC | TC | OC w/TH re: mediation preparation. | $275.00 | 0.1 | $27.50 |
| 04/20/2021 | TH | TH | LF & LT GR & RG w/final revision to Appn to Employ GR; review same; TC Brian re: settlement atty fee expectations. | $425.00 | 0.5 | $212.50 |
| 04/20/2021 | TH | TH | Review Bky NCBR Ctr re: amicus; note to file. | $425.00 | 0.4 | $170.00 |
| 04/20/2021 | TH | TH | TC Rakowski - mediation overview; note to file. | $425.00 | 1.0 | $425.00 |
| 04/21/2021 | TH | TH | extensive preparation mediation w/Rawoski, Rapawy, co-counsel & client; TC Brian; LT RG w/WSJ article, oligarch; review same. | $425.00 | 2.3 | $977.50 |
| 04/21/2021 | TH | TH | OC TC re: legal research, individual cause of action, family, memo to and from MCre: limits, demand, mediation. | $425.00 | 0.5 | $212.50 |
| 04/21/2021 | TH | TH | LF GR w/engagement letter, etc.. | $425.00 | 0.1 | $42.50 |
| 04/21/2021 | TC | TC | legal research re: who can recover from bky violations | $275.00 | 0.3 | $82.50 |
| 04/21/2021 | TC | TC | research update to TH re: stay violation scope. | $275.00 | 0.1 | $27.50 |
| 04/21/2021 | TC | TC | research update w/TH re: stay violation scope. | $275.00 | 0.1 | $27.50 |
| 04/21/2021 | TC | TC | research and memo and email to TH re:bky violation | $275.00 | 0.6 | $165.00 |
| 04/22/2021 | TH | TH | LF mediation consultant, notes and agenda; meeting w/Brian; LT mediator; LT team re: same. | $425.00 | 0.4 | $170.00 |
| 04/22/2021 | TH | TH | review order Ext. Time, file our brief; review memo and authority re: 362 K application to family members; LF Rakowski re: mediation strategy. | $425.00 | 1.1 | $467.50 |
| 04/22/2021 | TH | TH | conf Brian at length, memo to file re: settlement stance of client; brief review Sunquist case and OC MC re: same and damages for emotional distress and punitives. | $425.00 | 3.4 | $1,445.00 |
| 04/22/2021 | TH | TH | OC MC re: legal research, punitive and emotional distress. | $425.00 | 0.1 | $42.50 |
| 04/22/2021 | TH | TH | OC TM re: actuarial value of life, damages. | $425.00 | 0.5 | $212.50 |
| 04/22/2021 | TM | TM | process and email documents re: research; conf w/TH re: actuarial damages. | $240.00 | 0.7 | $168.00 |
| 04/22/2021 | TC | TC | research memo and email to TH re: Bky violation scope. | $275.00 | 0.6 | $165.00 |
| 04/23/2021 | TH | TH | LF client w/Lyusarsky case & damages re: settlement demand; LT MC re: same; brief review of case. | $425.00 | 0.5 | $212.50 |
| 04/23/2021 | TH | TH | LF & LT GR confirm mtg. | $425.00 | 0.1 | $42.50 |
| 04/23/2021 | TH | TH | TC Brian - update demand and position re: settlement. | $425.00 | 0.4 | $170.00 |

| Date | | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 04/23/2021 | TH | TH | Conf Zoom RG, MC, GR in PPN mediation; TC Brian - update and plan for mediation; note to file. | $425.00 | 1.5 | $637.50 |
| 04/23/2021 | TH | TH | TC Brian - PPN and expectations for mediation. | $425.00 | 0.5 | $212.50 |
| 04/24/2021 | TH | TH | LT client re: complaint and punitive; review same in PPN for mediation. | $425.00 | 0.3 | $127.50 |
| 04/26/2021 | TH | TH | LR; OC w/TM re: actuarial material; review Sunquist - Westlaw, SCOTUS materials, etc... | $425.00 | 2.0 | $850.00 |
| 04/26/2021 | TH | TH | Extensive LR and PPN for mediator; several TC's Brian; review recording use DCF info to Lendgreen; work on punitives; OC TC and MC re: LR same and EMO Distress. | $425.00 | 3.5 | $1,487.50 |
| 04/26/2021 | TH | TH | Mediation - Judge King, RG, MC, GR, client; dealings and TC with client post failed mediation; note to file. | $425.00 | 1.9 | $807.50 |
| 04/26/2021 | TC | TC | legal research re: soverign immunity; TC TH re: research and damages; emails from TH; legal research re: damages; email cases to TH | $275.00 | 0.7 | $192.50 |
| 04/27/2021 | TH | TH | LF mediator, LF RG to same; TC RG re: same. | $425.00 | 0.3 | $127.50 |
| 04/28/2021 | TH | TH | PPN Agenda, mtg w/team; LT same re: tax and men. health experts; OC TM. | $425.00 | 0.8 | $340.00 |
| 04/28/2021 | TH | TH | Conf. RG, GR, Brian - recap settlement; TC NCLC, message; LF GR to Turmey - amicus. | $425.00 | 1.0 | $425.00 |
| 04/28/2021 | TH | TH | TC Atty Pizar, NCLC, message; LF GR to Twomy re: amicus. | $425.00 | 0.2 | $85.00 |
| 04/29/2021 | TH | TH | TC NCLC (Amicus); conf. call Atty Pizar & GR re: same; LF RG to mediator - no settlement. | $425.00 | 0.6 | $255.00 |
| 04/29/2021 | TH | TH | LT NCLC & GR w/WSJ Article. | $425.00 | 2.0 | $850.00 |
| 04/30/2021 | TH | TH | LF RG to mediator, close mediation. | $425.00 | 0.1 | $42.50 |
| 05/03/2021 | TH | TH | OC w/MC - brief | $425.00 | 0.1 | $42.50 |
| 05/03/2021 | TH | TH | TC w/MC re: legis. history, update. | $425.00 | 0.1 | $42.50 |
| 05/04/2021 | TH | TH | OC TC - amicus, etc.. - update. | $425.00 | 0.2 | $85.00 |
| 05/04/2021 | TC | TC | OC w/TH re: post-mediation update and appeal strategy. | $275.00 | 0.2 | $55.00 |
| 05/05/2021 | TH | TH | Zoom w/team re: Amicus; TC Fessenden & TC J. Wedoff (ACB); extensive work on Amicus; TC Karen Landry | $425.00 | 1.8 | $765.00 |
| 05/06/2021 | TH | TH | TC & LT T. Twomey. | $425.00 | 0.3 | $127.50 |
| 05/07/2021 | TH | TH | extensive efforts re: Amicus; TC NCLC; TC Twomey; TC J. Gorden; conf call same; NACBA judges, etc...; review file; email Atty Gordon and arrange for transmittal of overview of case; various matters and outreach. | $425.00 | 3.3 | $1,402.50 |
| 05/11/2021 | TH | TH | TC Nathalice - amicus; and also Josh Gorden - amicus. | $425.00 | 0.8 | $340.00 |
| 05/11/2021 | TH | TH | LT Nathalie & Twomey re: Amicus. | $425.00 | 0.2 | $85.00 |
| 05/11/2021 | TH | TH | Review Brian ; TC Amicus Gordon. | $425.00 | 0.4 | $170.00 |
| 05/11/2021 | TH | TH | TC Atty Gordon; TC MC re: WSJ | $425.00 | 0.8 | $340.00 |
| 05/11/2021 | TH | TH | TC Brian - update Amicus. | $425.00 | 0.2 | $85.00 |

| Date | | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 05/12/2021 | TH | TH | LF GR - appendix & addendum; OC MC; conf call w/team, update brief, appendix, etc... | $425.00 | 0.9 | $382.50 |
| 05/13/2021 | TH | TH | LF GR - appendix; tribe cons'n, etc... various correspondence re: addendum, etc.. | $425.00 | 0.4 | $170.00 |
| 05/14/2021 | TH | TH | LF & LT client; TC Atty Gordon, message; TC Atty Twomey re: Amicus. | $425.00 | 0.3 | $127.50 |
| 05/14/2021 | TH | TH | TC Atty Gordon; note to file; TC Atty Twomey, message; Amicus efforts. | $425.00 | 0.4 | $170.00 |
| 05/18/2021 | TH | TH | LF GR w/draft brief; review of same; TC Brian, update. | $425.00 | 0.8 | $340.00 |
| 05/19/2021 | TH | TH | PPN agenda; TC Brian, update. | $425.00 | 0.2 | $85.00 |
| 05/19/2021 | TH | TH | Conf team to review draft brief re: Reading Law (Scalia); various edits and strategy; work on brief. | $425.00 | 0.9 | $382.50 |
| 05/19/2021 | TH | TH | | $425.00 | 0.1 | $42.50 |
| 05/24/2021 | TH | TH | extensive edits to CA1 brief; PPN agenda for meeting. | $425.00 | 1.8 | $765.00 |
| 05/24/2021 | TH | TH | Conf (zoom) w/team to review and edit CA1 brief; further review of brief for Bky analysis;zoomw/Gottlieb re: bky refinement to brief. | $425.00 | 1.8 | $765.00 |
| 05/25/2021 | TH | TH | TC & LF client; update; review CA1 brief; email to GR, | $425.00 | 0.8 | $340.00 |
| 05/26/2021 | TH | TH | LF client re: WSJ; LF GR re: Greektown brief. | $425.00 | 0.3 | $127.50 |
| 05/26/2021 | TH | TH | LF Brian; LF MC; PPN meeting w/team. | $425.00 | 0.5 | $212.50 |
| 05/26/2021 | TH | TH | Conf (Zoom) w/team re: CA1 brief, re: options for oral argument 12(b)(1) & 12(b)(6); September argument date; amicus status. | $425.00 | 0.8 | $340.00 |
| 05/26/2021 | TH | TH | TC Twomey, message - amicus. | $425.00 | 0.1 | $42.50 |
| 05/27/2021 | TH | TH | Review order CA1 - apellant brief - copies | $425.00 | 0.1 | $42.50 |
| 05/31/2021 | TH | TH | LF Brian w/2014 economic summit presentation; TC Brian re: same and dealings with press, etc... | $425.00 | 1.2 | $510.00 |
| 06/01/2021 | TH | TH | Review order CA1; appendix;mLF GR w/draft assented Mot. Ext. Time Appellee Brief; LF GR re same and assent. | $425.00 | 0.3 | $127.50 |
| 06/01/2021 | TH | TH | LF client re: blog - tribe rental, review same | $425.00 | 0.5 | $212.50 |
| 06/02/2021 | TH | TH | Conf Zoom w/team re: ext. time, next steps. | $425.00 | 0.7 | $297.50 |
| 06/03/2021 | TH | TH | TC Nathalie Martin re: no amicus now but SCOTUS | $425.00 | 0.2 | $85.00 |
| 06/03/2021 | TH | TH | TC Coughlin; TC Twoomy, message. | $425.00 | 0.4 | $170.00 |
| 06/04/2021 | TH | TH | Review orger granting Ext of Time - Appellee brief; LT Atty Gotleib re: CA1 brief to Prof. Nathalie Martin | $425.00 | 0.5 | $212.50 |
| 06/14/2021 | TH | TH | LT RG w/invoice; brief review of same. | $425.00 | 0.2 | $85.00 |
| 06/16/2021 | TH | TH | LT Brian; PN agenda for mtg; LF Brian; LT same - text update. | $425.00 | 0.5 | $212.50 |
| 06/16/2021 | TH | TH | Conf team - update re: amicus, etc... | $425.00 | 0.3 | $127.50 |
| 06/16/2021 | TH | TH | TC message - Tara Twomy; LT Natalie Martin. | $425.00 | 0.2 | $85.00 |
| 06/17/2021 | TH | TH | LF RG re: Lendgreen cessation questions; LF client re: same; TC client re: same. | $425.00 | 0.4 | $170.00 |

| Date | | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 06/30/2021 | TH | TH | TC Brian - update re: native American government bills in Congress. | $425.00 | 0.2 | $85.00 |
| 06/30/2021 | TH | TH | Zoom update w/ conf. team (GR); LT team re: next meeting. | $425.00 | 0.4 | $170.00 |
| 07/15/2021 | TH | TH | LF client re: appellee's brief status. | $425.00 | 0.1 | $42.50 |
| 07/15/2021 | TH | TH | Review appelles brief - commence. | $425.00 | 0.4 | $170.00 |
| 07/16/2021 | TH | TH | TC client; conf. call zoom w/team to review & analyze appelee brief. | $425.00 | 0.8 | $340.00 |
| 07/19/2021 | TH | TH | LF Drummond Woodsman re: amicus brief; TC RG & GR re: same; review various correspondence re: amicus | $425.00 | 0.6 | $255.00 |
| 07/20/2021 | TH | TH | TC Nathlie Martin re: "true lender" issue, etc...; amicus; note to file. | $425.00 | 0.5 | $212.50 |
| 07/21/2021 | TH | TH | emails to and from N. Martin re: tribes and immunity. | $425.00 | 0.4 | $170.00 |
| 07/22/2021 | TH | TH | TC RG - update; Nathalie Martin SCOTUS; TC Brian - ubdate amicus, etc.. | $425.00 | 0.4 | $170.00 |
| 07/22/2021 | TH | TH | Review two separate amicus briefs (brief). | $425.00 | 0.4 | $170.00 |
| 07/27/2021 | TH | TH | zoom re: team; multistate LR; TC Brian - update; note file. | $425.00 | 0.6 | $255.00 |
| 07/28/2021 | TH | TH | TC client re: true lender, etc.; note to file; review emails from Prof. Martin, etc....4 | $425.00 | 0.4 | $170.00 |
| 07/28/2021 | TH | TH | Zoom meeting; dealing with real lender identity issues v Prof. Martin re: VIVUS; research same; TC (brief)Zoom team - update. | $425.00 | 1.3 | $552.50 |
| 08/01/2021 | TH | TH | Review and edit draft reply brief. | $425.00 | 0.8 | $340.00 |
| 08/02/2021 | TH | TH | LF team to and from re: listing as counsel incorrect; LT GR re: same and contact w/ clerk to correct. | $425.00 | 0.3 | $127.50 |
| 08/03/2021 | TH | TH | LF GR; edit and revise CA1 reply brief w/GR; TC w/RG re: final edits and sign off; TC w/MC & text to same re: final comments to reply; final review of reply. | $425.00 | 1.3 | $552.50 |
| 08/03/2021 | TH | TH | OC w/TC - update amicus 362 violation maintainable f/b/o mother, sibs & fiance and of individual. | $425.00 | 0.4 | $170.00 |
| 08/04/2021 | TH | TH | LF and CT RG and GR re: file reply, various correspondence re: final to reply. | $425.00 | 0.3 | $127.50 |
| 08/05/2021 | TH | TH | Final review of reply brief; various correspondence to/from team re: same and file. | $425.00 | 1.2 | $510.00 |
| 08/05/2021 | TH | TH | Review brief (reply) as filed with CA1; LF & LT GR & team. | $425.00 | 0.4 | $170.00 |
| 08/06/2021 | TH | TH | Conf team post reply and re: next mtg. and oral argument scheduling. | $425.00 | 0.3 | $127.50 |
| 08/11/2021 | TH | TH | TC Brian re: soverign immunity case - California; update. | $425.00 | 0.1 | $42.50 |
| 08/11/2021 | TH | TH | review Amicus Brief NAFSA | $425.00 | 0.4 | $170.00 |
| 08/13/2021 | TH | TH | Telephone conference w/RG re: action; re: 362 f/b/o family; emotional distress re: fiance, etc. LR required. | $425.00 | 0.4 | $170.00 |
| 08/13/2021 | TH | TH | Letter from client and RG re: Public Justice. | $425.00 | 0.2 | $85.00 |

| Date | | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 08/23/2021 | TH | TH | Letter from CA1 regarding removal of attorney from appellant service list. | $425.00 | 0.1 | $42.50 |
| 08/25/2021 | TH | TH | Letter from Attorney Greg Rapaway re: moot; review notice of hearing oral argument. | $425.00 | 0.1 | $42.50 |
| 08/27/2021 | TH | TH | review designation - oral argument. | $425.00 | 0.1 | $42.50 |
| 08/30/2021 | TH | TH | TC Brian re: moot NOH, etc... | $425.00 | 0.2 | $85.00 |
| 08/31/2021 | TH | TH | Review Designation of Appellete Atty. for argument Adams III | $425.00 | 0.1 | $42.50 |
| 08/31/2021 | TH | TH | LF GR re: moot schedule, etc..; TC RG, message re: moot scheduling, etc...; TC RG re: moot schedule & LT GR. | $425.00 | 0.4 | $170.00 |
| 09/07/2021 | TH | TH | OC w/ TM re: arrangements for oral arguments. | $425.00 | 0.1 | $42.50 |
| 09/08/2021 | TH | TH | Letter from and letter to team re: moot; TC w/ RG; various correspondence to and from team re: moot. | $425.00 | 0.3 | $127.50 |
| 09/09/2021 | TH | TH | TC w/ RG re: moot preparation. OC w/ Brian and RG re: moot, etc.; note to file. | $425.00 | 0.5 | $212.50 |
| 09/09/2021 | TH | TH | Letter to Attorney N. Martin re: oral argument CA1 | $425.00 | 0.1 | $42.50 |
| 09/22/2021 | TH | TH | Letter from GR re: preparation session for CA1 and to reschedule moot; TC w/ RG. | $425.00 | 0.4 | $170.00 |
| 09/28/2021 | TH | TH | TC w/ RG and GR re: reschedule moot. | $425.00 | 0.4 | $170.00 |
| 09/29/2021 | TH | TH | TC w/ client; email from CA1; LR re: preparation of moot; review briefs. | $425.00 | 1.0 | $425.00 |
| 09/30/2021 | TH | TH | Moot w/ GR; Zoom; preparation same. | $425.00 | 2.8 | $1,190.00 |
| 09/30/2021 | TH | TH | Moot w/ GR; Zoom; preparation same. | $425.00 | 2.8 | $1,190.00 |
| 10/05/2021 | TH | TH | Text for client re: update final situation. | $425.00 | 0.1 | $42.50 |
| 10/05/2021 | TH | TH | Moot with Kellog Hansen and comment post. | $425.00 | 1.8 | $765.00 |
| 10/05/2021 | KMD | Analyze/Review | Research access to audio proceedings. | $150.00 | 0.1 | $15.00 |
| 10/06/2021 | TH | TH | Letter from and to GR. | $425.00 | 0.3 | $127.50 |
| 10/07/2021 | TH | TH | CA1 argument--Zoom--and preparation same. | $425.00 | 1.8 | $765.00 |
| 10/22/2021 | TH | TH | LF client re: Con. Lynch & meeting; LF RG re: same. | $425.00 | 0.2 | $85.00 |
| 10/27/2021 | TH | TH | LF Atty Martin post argument & rent a tribe. | $425.00 | 0.2 | $85.00 |
| 11/05/2021 | TH | TH | LF & LT GR re: CA1 | $425.00 | 0.1 | $42.50 |
| 11/17/2021 | TH | TH | LF & LT Brian how to split litigation and status | $425.00 | 0.2 | $85.00 |
| 11/24/2021 | TH | TH | review recording re: violation 362, Lendgreen and additional efforts to collect; LF RG; LT client and team to recap violation 362. | $425.00 | 0.4 | $170.00 |
| 12/14/2021 | TH | TH | LF RG & LF GR re: next steps and en banc issue, etc... | $425.00 | 0.3 | $127.50 |
| 12/23/2021 | TH | TH | TC Brian - update. | $425.00 | 0.1 | $42.50 |
| 01/27/2022 | TH | TH | Conf call GR & RG - update. | $425.00 | 0.2 | $85.00 |
| 02/24/2022 | TH | TH | LF & LT co-counsel re: mtg. time | $425.00 | 0.1 | $42.50 |
| 03/03/2022 | TH | TH | OC RG & GR, update. | $425.00 | 0.4 | $170.00 |
| 03/17/2022 | TH | TH | Conf Call RG & GR, update. | $425.00 | 0.2 | $85.00 |

| 03/22/2022 | TC | TC | file old documents. | $295.00 | 0.2 | $59.00 |
|---|---|---|---|---|---|---|
| 04/13/2022 | TH | TH | TC Atty Gottleib; email GR re: mtg. confirm. | $425.00 | 0.3 | $127.50 |
| 04/13/2022 | TH | TH | conf. RG & GR update; mandamus potential pending SCOTUS matters; effect upon client; note to file. | $425.00 | 0.3 | $127.50 |
| 05/04/2022 | TH | TH | emails from co-counsel; TC same & TC client re: favorable decision, various TC's co-counsel and client. | $425.00 | 0.8 | $340.00 |
| 05/04/2022 | TH | TH | TC w/TC; Zoom conference with RG, GR, MC and client; media management, next steps, etc... | $425.00 | 0.8 | $340.00 |
| 05/09/2022 | TH | TH | LF GR re: reply to 360; Review same; review opinion. | $425.00 | 1.2 | $510.00 |
| 05/10/2022 | TH | TH | review correspondence to and from co-counsel re: press relations, etc... | $425.00 | 0.2 | $85.00 |
| 05/16/2022 | TH | TH | LT PA, LF, RG | $425.00 | 0.2 | $85.00 |
| 05/16/2022 | TH | TH | LF GR w/article of law. com; review same. | $425.00 | 0.4 | $170.00 |
| 05/20/2022 | TH | TH | conf call GR & RG re: stay of mandate; rehearing en banc potential; SCOTUS potential; settlement potential; material level considerations. | $425.00 | 1.2 | $510.00 |
| 05/23/2022 | TH | TH | TC client, update; conf zoom w/attys re: mandate, discovery, cert. timing, etc.. Rule 26 LR | $425.00 | 0.9 | $382.50 |
| 05/23/2022 | TH | TH | LF (email) GR re: Notify. | $425.00 | 0.2 | $85.00 |
| 05/23/2022 | TH | TH | LT GR re: cert. process. | $425.00 | 0.1 | $42.50 |
| 05/24/2022 | TH | TH | LF MC re: CA1 inquiry re: opposition to Motion Stay Mandate Pending Writ of Cert; various correspondence to and from co-counsel re: Zoom Meeting and expedited filing of Objection. | $425.00 | 0.5 | $212.50 |
| 05/25/2022 | TH | TH | review and comment draft Objection to Mot. to Stay Mandate; zoom RG, GR re: revise and edits to opposition; TC Brian; text MC re: edits. | $425.00 | 1.4 | $595.00 |
| 05/25/2022 | TH | TH | review draft Declaration. | $425.00 | 0.3 | $127.50 |
| 05/25/2022 | TH | TH | final review RG Declaration and exhibits re: Lendgreen out of business; LT co-counsel. | $425.00 | 0.3 | $127.50 |
| 05/25/2022 | TH | TH | reiew of final opposition; LF & LT GR re: same. | $425.00 | 0.4 | $170.00 |
| 05/25/2022 | TH | TH | LF client & co-counsel re: filing speed snd completion in short time. | $425.00 | 0.2 | $85.00 |
| 05/25/2022 | TH | TH | various correspondence re: reply and CA1 procedures, etc... | $425.00 | 0.1 | $42.50 |
| 05/27/2022 | TH | TH | TC RG re: attachment / injunctive relief request to stop dissipation of assets; note to file. | $425.00 | 0.4 | $170.00 |
| 05/27/2022 | TH | TH | LF GR w/mandate; review same and re: 26 f request, etc..; LF RG re: setting conf. | $425.00 | 0.3 | $127.50 |
| 05/27/2022 | TH | TH | review mandate and LF GR re: same; review Order Deny Motion Stay pending Cert. etc... | $425.00 | 0.3 | $127.50 |
| 05/31/2022 | TH | TH | note to file re: provisional remedies. | $425.00 | 0.2 | $85.00 |
| 05/31/2022 | TH | TH | LR - provisional remedies & prelim injunction. | $425.00 | 0.2 | $85.00 |
| 06/01/2022 | TH | TH | Conf. RG zoom re: Motion Convert to Ad. Pro Rule 65 relief re: true parties interest (lender identity; convert to A. Pro; note to file, | $425.00 | 0.8 | $340.00 |

| 06/02/2022 | TH | TH | Letter to Professor N. Martin. | $425.00 | 0.1 | $42.50 |
|---|---|---|---|---|---|---|
| 06/02/2022 | TH | TH | Letter from and letter to RG with SCOTUS application; review same. | $425.00 | 0.2 | $85.00 |
| 06/03/2022 | TH | TH | Telephone conference with RG update move Florida; plan status; admission to SCOTUS, discovery and Rule 37 Motion; note to file. | $425.00 | 0.3 | $127.50 |
| 06/03/2022 | TH | TH | Letter to and telephone conference with Scott Merrill. | $425.00 | 0.2 | $85.00 |
| 06/06/2022 | TH | TH | Various emails to and from opposing attorney regarding discovery. | $425.00 | 0.2 | $85.00 |
| 06/06/2022 | TH | TH | Letter from opposing attorney regarding discovery; letter from RG regarding Motion to Convert to Adv. Pro. | $425.00 | 0.2 | $85.00 |
| 06/09/2022 | TH | TH | Zoom RG and review prejudgment, attachment; ROGS, Rule 26, etc. | $425.00 | 0.5 | $212.50 |
| 06/09/2022 | TH | TH | Work on ROGS, docs; telephone conference with MC (message) regarding Rule 26. | $425.00 | 0.8 | $340.00 |
| 06/09/2022 | TH | TH | Review and approve Motion to Convert to AP. | $425.00 | 0.2 | $85.00 |
| 06/09/2022 | TH | TH | Telephone conference with MC; commence ROG and DOC list. | $425.00 | 0.9 | $382.50 |
| 06/10/2022 | TH | TH | Office conference with MC - discovery ROGS and DOCS to be propounded and overview; status; note to file. | $425.00 | 0.4 | $170.00 |
| 06/13/2022 | TH | TH | Office conference with MC - discovery. | $425.00 | 0.1 | $42.50 |
| 06/15/2022 | TH | TH | Letter from RG regarding Brian letter; office conference with TM regarding discovery due; VA lawsuit. | $425.00 | 0.4 | $170.00 |
| 06/15/2022 | TH | TH | Review article Newport News; telephone conference with Attorney Len Bennett (message). | $425.00 | 0.7 | $297.50 |
| 06/15/2022 | TH | TH | Office conference with TM regarding loans documents for returns, etc. for discovery requests; preparation for meeting with RG discovery items. | $425.00 | 0.8 | $340.00 |
| 06/15/2022 | TH | TH | Conference call with R.G., GR regarding discovery; office conference with TM regarding same; re: provisional remedies and cognitive relief; letter to RG and GR regarding Virginia case; letter to MC with outline ROGS and DOCS. | $425.00 | 1.0 | $425.00 |
| 06/15/2022 | TM | TM | prepare draft ROGS & document summary analysis | $240.00 | 1.0 | $240.00 |
| 06/16/2022 | TH | TH | Telephone conference with Brian - update; note to file; review draft GOGS and DOCS; conference with MC and TM regarding same. | $425.00 | 1.4 | $595.00 |
| 06/17/2022 | TH | TH | Telephone conference with R.G. regarding Baily issue; advise regarding co-counsel conflict; telephone conference with with GR, RG. | $425.00 | 0.8 | $340.00 |
| 06/19/2022 | TH | TH | Letter from MC with draft ROGS, DOCS; brief review same. | $425.00 | 0.1 | $42.50 |
| 06/20/2022 | TH | TH | Review draft document and ROGS; revised same; letter to RG with same; list additional docs required. | $425.00 | 0.8 | $340.00 |
| 06/22/2022 | TH | TH File work | Letter from and letter co-counsel regarding Zerron and reschedule. | $425.00 | 0.2 | $85.00 |

| Date | Initials | Category | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 06/23/2022 | TH | TH File work | Zoom R.G. and G.R. ROGS, DOCS, etc.; work on edit ROGS, DOCS. | $425.00 | 0.8 | $340.00 |
| 06/24/2022 | TH | TH File work | Letter from client; letter from R.G. with ROGS, DOC draft. | $425.00 | 0.2 | $85.00 |
| 06/27/2022 | TH | TH File work | Office conference with TM regarding discovery; email same draft. | $425.00 | 0.1 | $42.50 |
| 06/28/2022 | TH | TH File work | Review draft discovery and edit same; regarding lease; office conference with MC regarding edits; letter to R.G. regarding ROGS. | $425.00 | 1.0 | $425.00 |
| 06/29/2022 | TH | TH | Zoom w/ team to review, edit and draft ROGS & DOCS; note to file. | $425.00 | 1.0 | $425.00 |
| 06/29/2022 | TH | TH | LF RG re: meetings and discovery. | $425.00 | 0.1 | $42.50 |
| 06/30/2022 | TH | TH | LF RD w/discovery; brief review of same; edit suggestions. | $425.00 | 0.6 | $255.00 |
| 06/30/2022 | TH | TH | TC Brian; LF same re: update and discovery status w/ SCOTUS, etc.. | $425.00 | 0.3 | $127.50 |
| 07/01/2022 | TH | TH | various TC's - team, review and edit final discovery requests; TC client, update. | $425.00 | 1.2 | $510.00 |
| 07/07/2022 | TH | TH | LF GR re: Atty. Shah email; review same; TC Brian re: consent additional time to file w? SCOTUS; email to and from team; LF GR to Atty. Shah re: additional time. | $425.00 | 0.5 | $212.50 |
| 07/11/2022 | TH | TH | LF & LT RG re: discovery & ID of recipients. | $425.00 | 0.2 | $85.00 |
| 07/12/2022 | TH | TH | review SCOTUS Appn. Ext. Time to File Pet Cert; TC Brian re: same. | $425.00 | 0.3 | $127.50 |
| 07/13/2022 | TH | TH | OC RG & GR re: Stay Mandate issue and likelihood of same re: discovery; expert witness issue & potential settlement. | $425.00 | 0.7 | $297.50 |
| 07/20/2022 | TH | TH | conf call zoom w/RG, GR re: discovery and re: Mot. to Convert to Adv. Pro Mot compel discovery if needed and not for relief; draf skeleton pleadings for all three; OC VW re: same. | $425.00 | 1.4 | $595.00 |
| 07/20/2022 | TH | TH | review order Ext time file Cert & LF GR re: same. | $425.00 | 0.1 | $42.50 |
| 07/20/2022 | VW | VW | conf w/TH re: three pleadings; drafy same from TH email; prepared for pleadings w/research of files. | $175.00 | 0.5 | $87.50 |
| 07/20/2022 | VW | VW | prepare and draft pleadings; review same. | $175.00 | 0.3 | $52.50 |
| 07/20/2022 | VW | TH File work | Conference with TH regarding pleadings; draft same via TH's email; prepare for pleadings after research of files. | $175.00 | 0.5 | $87.50 |
| 07/20/2022 | VW | TH File work | Preparation and draft pleadings; review same and submit to TH for approval. | $175.00 | 0.3 | $52.50 |
| 07/28/2022 | TH | TH | review draft Motion Convert; Mot Relief, etc...; OC TM | $425.00 | 0.4 | $170.00 |
| 08/01/2022 | TH | TH | review Motion Compel Dis Mot Convert to Adv Pro and Mot for Relief; OC w/TM re: same; LT RG w/drafts. | $425.00 | 0.4 | $170.00 |
| 08/03/2022 | TH | TH | zoom meeting, team - discovery; injunctive relief; respone to Pet. for Cert. | $425.00 | 0.7 | $297.50 |
| 08/04/2022 | TH | TH | TC Brian re: file oppisition to Cert; note to file. | $425.00 | 0.2 | $85.00 |

| 08/09/2022 | TH | TH | LF RG w/LF opp atty. re: cert and request stay proceedings; various emails to and from team re: response to meet and confer request and re: assets to pay judgement goal. | $425.00 | 0.6 | $255.00 |
|---|---|---|---|---|---|---|
| 08/09/2022 | TH | TH | LT Opp Atty re: no meet and confer unless assurances f=of funds. | $425.00 | 0.1 | $42.50 |
| 08/10/2022 | TH | TH | LF & LT team re: meet and confer and no stay pending cert. | $425.00 | 0.4 | $170.00 |
| 08/10/2022 | TH | TH | LF RG to opp. atty. - no stay, meet and nonfer; various follow-up emails. | $425.00 | 0.4 | $170.00 |
| 08/15/2022 | TH | TH | LF RG re: Mot Stay and for Protective Order; brief review of same; LF & LT team re: local order and management of discovery issues in review of Pet. for Cert. and requested stay; LT RG and GR re: Relief Motion and goals; note to file | $425.00 | 1.1 | $467.50 |
| 08/17/2022 | TH | TH | OC team re: response to Mot. Stay; review and edit draft Object. to same. | $425.00 | 1.0 | $425.00 |
| 08/18/2022 | TH | TH | file work - in. relief. | $425.00 | 1.0 | $425.00 |
| 08/19/2022 | TH | TH | work on edits ti in. relief and stay issue; PPN meeting re: team settlement; work on edits to obj to Mot Stay and Mot. for Pro. Order; OC TM re: final requests re: gross revenue and expense, disclosure requests of court. | $425.00 | 1.3 | $552.50 |
| 08/19/2022 | TH | TH | conf call team re: settlement demand, incl. Emo. distress, Duby, etc... re: scope and extent of E.D. damages; note to file. | $425.00 | 0.8 | $340.00 |
| 08/19/2022 | TM | TM | OC w/TH; review documents and discuss possible approaches to asset recovery. | $240.00 | 0.4 | $96.00 |
| 08/22/2022 | TH | TH | review filed motion Convert. Adv. Pro. & for inj. relief; LT & LF co-counsel re: same; re: hearing ppn and division of duties; review and revise final drafts and approve. | $425.00 | 1.5 | $637.50 |
| 08/22/2022 | TH | TH | TC RG re: hearing on Wednesday and division of argument w/RG and GR; LT team re: meeting and strategy re: hearing. | $425.00 | 0.7 | $297.50 |
| 08/22/2022 | TH | TH | LF GR and LT same re:handling of argument, etc... | $425.00 | 0.1 | $42.50 |
| 08/22/2022 | TH | TH | LF RG w/Order Grant. Exped. Hearing; review same. | $425.00 | 0.2 | $85.00 |
| 08/23/2022 | TH | TH | LF RG w/opp atty. re:supplment to Mot. Stay and Mot. Pro. Order; PPN agenda for conf. call w/team. | $425.00 | 0.6 | $255.00 |
| 08/23/2022 | TH | TH | Conf call w/team in PPN for hearing; note to file. | $425.00 | 0.8 | $340.00 |
| 08/23/2022 | TH | TH | review argument outline for Mot. Hearing. | $425.00 | 0.2 | $85.00 |
| 08/24/2022 | TH | TH | PPN for and attend hearing; Mot. Stay, Pro Order; convert to Adv and inj. relief; review tribe responses. | $425.00 | 1.8 | $765.00 |
| 08/24/2022 | TH | TH | Conf call - recap hearing; note to file. | $425.00 | 0.3 | $127.50 |
| 08/24/2022 | TH | TH | TC client - recap and report on hearing; note to file. | $425.00 | 0.2 | $85.00 |
| 08/25/2022 | TH | TH | Review discovery for items re: liability post hearing re: partial Pro Order; LT RG w/input. | $425.00 | 1.0 | $425.00 |
| 08/26/2022 | TH | TH | LF RG w/Order Den. Stay; review order. | $425.00 | 0.2 | $85.00 |

| 08/26/2022 | TH | TH | LF RG and review order re: resched. inj. relief and conversion. | $425.00 | 0.2 | $85.00 |
|---|---|---|---|---|---|---|
| 08/26/2022 | TH | TH | LF RG to opp. atty request meeting and dealing with lack of communication. | $425.00 | 0.1 | $42.50 |
| 08/26/2022 | TH | TH | Review LF & LT opp. atty. re: discovery meeting. | $425.00 | 0.1 | $42.50 |
| 08/29/2022 | TH | TH | LF RG re: meet confer; organize files in PPN meeting w/team. | $425.00 | 0.6 | $255.00 |
| 08/30/2022 | TH | TH | LF RG to opp atty - discovery request and follow-up. | $425.00 | 0.1 | $42.50 |
| 08/31/2022 | TH | TH | LF RG re: phone call w/opp atty. | $425.00 | 0.1 | $42.50 |
| 08/31/2022 | TH | TH | OC w/RG - update and meet and confer, discovery problems and how to respond; LF RG to opp atty; Title 28 & Article I count and management of issue of withdrawal of reference and response to same; potential response to Mot. Stay; opp atty delay efforts - obstructionist; note to file. | $425.00 | 0.6 | $255.00 |
| 09/01/2022 | TH | TH | TC Brian, update; withdraw ref. Art. 3 v. Art 1; update discovery issues. | $425.00 | 0.2 | $85.00 |
| 09/08/2022 | TH | TH | review petition Cert. & LF GR. | $425.00 | 0.1 | $42.50 |
| 09/08/2022 | TH | TH | review Mot. for Cert. & LF opp atty. | $425.00 | 0.1 | $42.50 |
| 09/09/2022 | TH | TH | LF TG re: discovery dispute request update; LF GR re: analysis Cert petition and outline our response. | $425.00 | 0.2 | $85.00 |
| 09/13/2022 | TH | TH | TC RG, update. | $425.00 | 0.1 | $42.50 |
| 09/13/2022 | TH | TH | conference RG team re: redrawing relief request; discovery needs; TC Brian re: additional 30 days - Cert. reply and change of address filed, etc. | $425.00 | 0.9 | $382.50 |
| 09/15/2022 | TH | TH | brief review Cert. peptition w/ TC; LF & LT team and reporter (360) re: article, response. | $425.00 | 0.3 | $127.50 |
| 09/16/2022 | TH | TH | LG RG & Obj. (tribe); LT same. | $425.00 | 0.2 | $85.00 |
| 09/20/2022 | TH | TH | LF RG recap discovery dispute hearing. | $425.00 | 0.1 | $42.50 |
| 09/21/2022 | TH | TH | correspondence to anf from RG. | $425.00 | 0.1 | $42.50 |
| 09/26/2022 | TH | TH | LT & LF Atty Martin re: Amicus; LT team re: same. | $425.00 | 0.4 | $170.00 |
| 09/26/2022 | TH | TH | TC Prof. Martin - amicus, legislative, etc...; note to file. | $425.00 | 0.7 | $297.50 |
| 09/26/2022 | TH | TH | LT and article frm N. Martin. | $425.00 | 0.3 | $127.50 |
| 09/29/2022 | TH | TH | LF RG re: meeting; LT same. | $425.00 | 0.1 | $42.50 |
| 09/29/2022 | TH | TH | LF opp atty re: professors amici request; correspondence to client and from GK. | $425.00 | 0.2 | $85.00 |
| 10/03/2022 | TH | TH | LF client re: Amicus (Natlie Martin); LT same re: no Martin amicus; TC client re: same. | $425.00 | 0.3 | $127.50 |
| 10/05/2022 | TH | TH | TC w/RG re: discuss pages 76, 81, 141 Vivius identify, etc...; note to file. | $425.00 | 0.6 | $255.00 |
| 10/05/2022 | TH | TH | correspondence to, from team re: 100 calls; Amend. Complaint to include. | $425.00 | 0.3 | $127.50 |
| 10/05/2022 | TH | TH | correspondence re: Amended Complaint; review re: same and necessary party vivus; LR Rule 20, 19; LT team. | $425.00 | 0.8 | $340.00 |

| Date | | | Description | Rate | Hours | Amount |
|------|------|------|-------------|------|-------|--------|
| 10/12/2022 | TH | TH | LF (various) RG, GR re: attributing to operate tribe and WSJ LT same. | $425.00 | 0.3 | $127.50 |
| 10/12/2022 | TH | TH | brief review Nat'l America Tribal Services Asscn. amicus brief. | $425.00 | 0.2 | $85.00 |
| 10/17/2022 | TH | TH | LF RG; TC same re: reschedule; note to file. | $425.00 | 0.2 | $85.00 |
| 10/20/2022 | TH | TH | Conf. RG & GR re: Vivius, etc... | $425.00 | 1.0 | $425.00 |
| 10/20/2022 | TH | TH File work | OC w/TM re Vivus, Wells Fargo, nexus potential. | $425.00 | 0.5 | $212.50 |
| 10/20/2022 | TM | TM | OC w/TH re: true lender research, Vivius, Wells Fargo, etc... | $240.00 | 0.4 | $96.00 |
| 10/24/2022 | TH | TH | LF RG to client re: change plan, etc...; TC w/RG re: meeting w/GR, etc... | $425.00 | 0.3 | $127.50 |
| 10/24/2022 | TH | TH | LF RG to GR - meeting. | $425.00 | 0.1 | $42.50 |
| 10/25/2022 | TH | TH | trip to Concord, MA; meeting w/team re: 2004 exam, etc..; strategy. | $425.00 | 3.8 | $1,615.00 |
| 10/26/2022 | TH | TH | LF RG re: plan modification & Lowes employment; LF & LT client re: WSJ & update. | $425.00 | 0.3 | $127.50 |
| 10/26/2022 | TH | TH | TC Brian; note to file re: WSJ & discovery; note to file. | $425.00 | 0.5 | $212.50 |
| 10/28/2022 | TH | TH | LF WSJ; LT RG w/same & TC RG; review LF RG re: identity of true lender. | $425.00 | 0.8 | $340.00 |
| 10/28/2022 | TH | TH | LF RG to WSJ (Brian). | $425.00 | 0.1 | $42.50 |
| 10/28/2022 | TH | TH | LF RG to WSJ (brief) review. | $425.00 | 0.1 | $42.50 |
| 10/31/2022 | TH | TH | LF RG to WSJ - discovery. | $425.00 | 0.1 | $42.50 |
| 11/02/2022 | TH | TH | LF GR; review brief in opposition to cert.; zoom w/GR & MD re: edits. | $425.00 | 1.0 | $425.00 |
| 11/02/2022 | TH | TH | TC RG re: state objection & SCOTUS decision re: same. | $425.00 | 0.1 | $42.50 |
| 11/22/2022 | TH | TH | LF Brian re: ABI article - Martin; review (brief) (in opposition); LF RG to client re: work; LF client re: status of work. | $425.00 | 0.5 | $212.50 |
| 11/22/2022 | TH | TH | OC w/TM - Finance matters & LF GR updating SCOTUS. | $425.00 | 0.2 | $85.00 |
| 11/22/2022 | TH | TH | review Petitiner's reply Brief (brief). | $425.00 | 0.4 | $170.00 |
| 11/22/2022 | TM | TM | OC w/TH. | $240.00 | 0.2 | $48.00 |
| 12/13/2022 | TH | TH | conf. call RG & GR - update; status in SCOTUS; mainiauning Ch. 13 status and remaining in CH 13; RG's Motion Suspend payments and CH 13 response to same; note to file. | $425.00 | 0.6 | $255.00 |
| 12/13/2022 | TH | TH | TC RG - confirm meeting. | $425.00 | 0.1 | $42.50 |
| 12/13/2022 | TH | TH | LT client re: N article; brief review of same. | $425.00 | 0.4 | $170.00 |
| 01/09/2023 | TH | 01 File work | Letter from and letter to GR regarding status and confirmation of process for consideration; letter to RG regarding conference. | $425.00 | 0.3 | $127.50 |
| 01/10/2023 | TH | 01 File work | Letter from GR - Analysis of certificate grant status. | $425.00 | 0.1 | $42.50 |
| 01/10/2023 | TH | 01 File work | Letter from RG regarding meeting; set up Zoom. | $425.00 | 0.2 | $85.00 |
| 01/10/2023 | TH | 01 File work | Conference with RG and GR regarding Grant list update; our amici; stating consultation; note to file. | $425.00 | 0.5 | $212.50 |

| 01/10/2023 | TH | 01 File work | Office conference with TM update certificate of decision. | $425.00 | 0.1 | $42.50 |
|---|---|---|---|---|---|---|
| 01/13/2023 | TH | 01 File work | Letter from and letter to co-counsel regarding Certificate Granted; telephone conference with Brian and R.G.; review Order Granting Certificate; telephone conference with G.R. | $425.00 | 0.4 | $170.00 |
| 01/13/2023 | TH | 01 File work | Letter from and letter to GR regarding dealings with pleas and approve response. | $425.00 | 0.2 | $85.00 |
| 01/13/2023 | TH | 01 File work | Letter to Attorney N Martinez regarding Certificate Grant; letter to PA regarding Certificate granted. | $425.00 | 0.2 | $85.00 |
| 01/14/2023 | TH | 01 File work | Review letter from Matt with briefing schedule; telephone conference with Conboy, J. regarding Certificate granted. | $425.00 | 0.7 | $297.50 |
| 01/16/2023 | TH | 01 File work | Telephone conference with ED NACA regarding Amicus; note to file; telephone conference with RG and email all regarding amicus request and regarding real party in interest and true leader. | $425.00 | 1.0 | $425.00 |
| 01/16/2023 | TH | 01 File work | Preparation of Agenda introduction. | $425.00 | 0.2 | $85.00 |
| 01/16/2023 | TH | 01 File work | Letter from NACA ED with amicus material; letter to RG with same. | $425.00 | 0.2 | $85.00 |
| 01/16/2023 | TH | 01 File work | Letter from and letter to RG regarding amicus NACA complete. | $425.00 | 0.1 | $42.50 |
| 01/16/2023 | TH | 01 File work | Letter to and letter from GR regarding amicus and potential candidates. | $425.00 | 0.2 | $85.00 |
| 01/17/2023 | TH | 01 File work | Letter to team with letter from NH AG regarding certain grants of AG; review same. | $425.00 | 0.2 | $85.00 |
| 01/17/2023 | TH | 01 File work | Letter to and letter from teams; conference team regarding amicus deadlines; telephone conference with N, Martin (message); note to file. | $425.00 | 1.0 | $425.00 |
| 01/18/2023 | TH | 01 File work | Letter from team - soliciting moot and amicus. | $425.00 | 0.3 | $127.50 |
| 01/19/2023 | TH | 01 File work | Zoom meeting with team - gathering and vetting potential amicus; note to file. | $425.00 | 0.8 | $340.00 |
| 01/20/2023 | TH | 01 File work | Letter to G.R.; office conference with TM - amicus strategy. | $425.00 | 0.6 | $255.00 |
| 01/20/2023 | TH | 01 File work | Office conference with TM - regarding non-dischargeability of debt and policy implications ;regarding private lender mischief; telephone conference with RG regarding contact with AG; telephone conference with Attorney Ramsey, AG; note to file. | $425.00 | 1.2 | $510.00 |
| 01/20/2023 | TH | 01 File work | Telephone conference with Brian - updating oral argument, anticipated deadlines and amicus status. | $425.00 | 0.2 | $85.00 |
| 01/20/2023 | TH | 01 File work | Telephone conference with M. Cameron (message); letter from same. | $425.00 | 0.2 | $85.00 |
| 01/23/2023 | TH | 01 File work | Letter from G.R.; telephone conference with RG regarding SG meeting and coordination same; telephone conference with R.G; letter to G.R. regarding meeting with SG; Amicus, letter from client regarding same. | $425.00 | 0.5 | $212.50 |
| 01/24/2023 | TH | 01 File work | Letter from team regarding SG meeting. | $425.00 | 0.1 | $42.50 |
| 01/24/2023 | TH | 01 File work | Zoom with team - preparation for SG meeting. | $425.00 | 1.0 | $425.00 |

| Date | | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| 01/24/2023 | TH | 01 File work | Telephone conference with RG regarding meeting to review 106 items regarding abrogation in preparation for meeting with SG. | $425.00 | 0.1 | $42.50 |
| 01/24/2023 | TH | 01 File work | Various correspondence to and from team regarding joint appendix. | $425.00 | 0.2 | $85.00 |
| 01/25/2023 | TH | 01 File work | Office conference with RG regarding 106 subsections; letter to and letter from team. | $425.00 | 0.9 | $382.50 |
| 01/25/2023 | TH | 01 File work | Telephone conference with RG regarding 105 and application in light of federal; preparation for meeting with SG; draft outline of sections of code which present problems for creditors and debtors and co-debtors with sovereign immunity not waived. | $425.00 | 1.5 | $637.50 |
| 01/25/2023 | TH | 01 File work | Outline memo to RG regarding practical opposing of sovereign immunity not survived i other bankruptcy settings; office conference with TM, at length, effect of immunity of tribe along. | $425.00 | 1.2 | $510.00 |
| 01/25/2023 | TH | 01 File work | Draft memo to RG regarding practical effect Code Sec 1141, upon other creditors and final system generally. | $425.00 | 0.3 | $127.50 |
| 01/26/2023 | TH | TH | Conference w/RG re: 1141 effect of confirmation; OC w/TM re: judge created statue re: addition to Section 523, etc... | $425.00 | 0.4 | $170.00 |
| 01/26/2023 | TH | TH | TC w/GR re: (CA9) case Newman Driuna re: effect of confirmation and memo for use at S.G. meeting on 1/27/23 re: effect on confirmation, etc...; edit and review; memo to team. | $425.00 | 1.3 | $552.50 |
| 01/26/2023 | TH | TH | conference/Zoom w/team;in PPN SG meeting; review no need to fle DOC in Ch. 11, various implications of 1141 non-applicability, etc...; TC Brian w/update, message. | $425.00 | 1.0 | $425.00 |
| 01/26/2023 | TH | TH | TC client, update of SG meeting, etc...; note to file. | $425.00 | 0.2 | $85.00 |
| 01/26/2023 | TM | TM | OC w/TH re: non-discharge issues and financial havov. | $240.00 | 1.0 | $240.00 |
| 01/27/2023 | TH | TH | PPN for and attend SG conference w/31 attendees; OC team post meeting to debrief and next amicus steps (follow-up,etc..); TC NCLC Stark; LT same; LF AG Ramsey referral to NAAG; LT NAAG and TC/message Atty Dan Sckweizer, NAAG; note to file. | $425.00 | 1.8 | $765.00 |
| 01/27/2023 | TH | TH | LF and TC/client, update post SG meeting. | $425.00 | 0.2 | $85.00 |
| 01/27/2023 | TH | TH | LF B. Stark, NCLC; ref. to NCLC Atty. S. | $425.00 | 0.1 | $42.50 |
| 01/27/2023 | TH | TH | Review CA1 Order re: SCOTUS Cert. grant. | $425.00 | 0.1 | $42.50 |
| 01/30/2023 | TH | TH | LT GR re: meeting; conference Zoom re: NAAG Amicus request; other Amicus requests; Katz in rem jurisdiction. | $425.00 | 0.8 | $340.00 |
| 01/31/2023 | TH | TH | TC client, update and review NAAG article; review notice for April 24; TC client re: same. | $425.00 | 0.4 | $170.00 |
| 01/31/2023 | TH | TH | OC w/TM - in rem & argument NOH. | $425.00 | 0.3 | $127.50 |
| 01/31/2023 | TM | TM | OC w/TH re: in rem discussion; discharge, simplified story ideas. | $240.00 | 0.2 | $48.00 |
| 02/02/2023 | TH | TH | work on Burke, CA9, exceptions to discharge, fines & penalties, 11 USC Section 523(a)(7). | $425.00 | 0.4 | $170.00 |

| 02/13/2023 | TH | TH | LT Atty J. Tierney - NAAG connection & amicus; conf. w/team. | $425.00 | 0.2 | $85.00 |
| 02/13/2023 | TH | TH | work on amicus brief; various correspondence to and from Atty. J. Tierney; TC w/RG re: retired judges approach; NAAG follow up, etc...; solicir amicur briefs. | $425.00 | 0.8 | $340.00 |
| 02/13/2023 | TH | TH | OC w/TM - strategy. | $425.00 | 0.4 | $170.00 |
| 02/14/2023 | TH | TH | TC Atty. Schweizer; LT same and to Tierney re: amicus. | $425.00 | 0.5 | $212.50 |
| 02/14/2023 | TH | TH | LF Tierney. | $425.00 | 0.1 | $42.50 |
| 02/14/2023 | TH | TH | review CA1 request record of SCOTUS. | $425.00 | 0.1 | $42.50 |
| 02/15/2023 | TH | TH | correspondence to and from co-counsel re: motion re: Joint appendix. | $425.00 | 0.2 | $85.00 |
| 02/16/2023 | TH | TH | review SCOTUS filing Motion Dispense J.A, | $425.00 | 0.1 | $42.50 |
| 02/16/2023 | TH | TH | LF RG re: retired bky judge coalition and Brustad repn as amicus; TC clerk Bkt Court efforts to reach Judge Deasy; note to file; review transcript of docs. from CA1 to SCOTUS. | $425.00 | 0.6 | $255.00 |
| 02/22/2023 | TH | TH | Review (brief) pets. opening brief. | $425.00 | 0.6 | $255.00 |
| 02/22/2023 | TH | TH | various LF & LT team. | $425.00 | 0.5 | $212.50 |
| 02/23/2023 | TH | TH | LF GR w/outline of our brief. | $425.00 | 0.3 | $127.50 |
| 02/23/2023 | TH | TH | LF RG; TC same re: meeting; review and analyze pet's. brief; retires bky judges amicus and moot willingness; TC GR re: meeting; note to file. TC RG re: rights greater than federal government and beyond the law; re: existing CH 13 schedules and plan; effect of Lendgreen beyond the law; note to file. | $425.00 | 0.9 | $382.50 |
| 02/24/2023 | TH | TH | LF GR w/press on Pet. brief; brief review of same; conference team re: reply. | $425.00 | 0.9 | $382.50 |
| 02/24/2023 | TH | TH | TC Cameron re: assignment to review Pet.'s brief and prep. advocacy questions; update, note to file. | $425.00 | 0.3 | $127.50 |
| 02/27/2023 | TH | TH | LF RG re: retired judges, etc... w/NACBA and joint amicus; TC Brian, update. | $425.00 | 0.4 | $170.00 |
| 02/27/2023 | TH | TH | LF & LT MD, team re: next meeting and rescheduling; LF MC re: oral argument. | $425.00 | 0.3 | $127.50 |
| 02/28/2023 | TH | TH | LF MD re: meeting; LF team re: same. | $425.00 | 0.1 | $42.50 |
| | | | Totals: | | 550.3 | $202,874.00 |

## Expenses

| DATE | EE | ACTIVITY | DESCRIPTION | COST | QUANTITY | LINE TOTAL |
|------|----|----------|-------------|------|----------|------------|
| *Non-billable Expenses:* | | | | | | |
| 09/27/2020 | TH | TH | mileage and tolls $39 meals 26.66 | $65.66 | 1.0 | $65.66 |
| | | | | Expense Total: | | **$0.00** |

| | |
|---|---|
| Time Entry Sub-Total: | $202,874.00 |
| Expense Sub-Total: | $0.00 |
| **Sub-Total:** | $202,874.00 |
| **Total:** | $202,874.00 |
| **Amount Paid:** | $0.00 |
| **BALANCE DUE:** | **$202,874.00** |

## Payment History

| Activity | Date | Payment Method | Amount | Responsible User | Deposited Into |
|---|---|---|---|---|---|
| Invoice Reopened | Jun 7 2021, 1:46 pm | -- | -- | Anne-Marie Guertin (Staff) | -- |
| Balance Forwarded | Jun 7 2021, 1:28 pm | -- | $202,874.00 | Anne-Marie Guertin (Staff) | -- |
| Invoice Reopened | Jan 7 2021, 3:06 pm | -- | -- | Anne-Marie Guertin (Staff) | -- |
| Balance Forwarded | Jan 7 2021, 2:58 pm | -- | $202,874.00 | Anne-Marie Guertin (Staff) | -- |
| Invoice Reopened | Nov 6 2020, 2:32 pm | -- | -- | Anne-Marie Guertin (Staff) | -- |
| Balance Forwarded | Nov 6 2020, 2:22 pm | -- | $202,874.00 | Anne-Marie Guertin (Staff) | -- |